IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS,
EASTERN DIVISION

DAVID HOFFMAN and )
TAMMY HOFFMAN, )
                       )
        Plaintiffs, )
                       )
        v. )    No.  06 C 6783
                       )
GOTCHER & BELOTE and JEFF )    Judge Lefkow
BELOTE, )
                       )
        Defendants. )

## <u>PLAINTIFFF'S RULE 26(a)(2) DISCLOSURE</u>

Now comes the Plaintiff, by and through their attorneys and pursuant to Federal Rule of

Civil Procedure 26(a)(2), discloses the following trial expert witness;

    1.     Dr. David J. Flecther, 1806 North Market Street, Champaign, Illinois, 61822.

    2.     Dr. Fletcher's opinions and the bases and reasons for them are described in the

attached Exhibit A.

    3.     Dr. Fletcher's qualifications are detailed in the CV, attached hereto as Exhibit B.

    4.     A list of Dr. Fletcher's trial testimonies is attached hereto as Exhibit C.  An

affidavit regarding the disclosed list of trial testimonies of Dr. Fletcher is attached hereto as

Exhibit D.

    5.     The compensation to be paid to Dr. Flecther is $750.00 for the first hour and

$500.00 for each additional hour spent on this matter, regardless of activity.

-1-



Dated: June 30, 2008

DAVID HOFFMAN and TAMMY HOFFMAN,
Plaintiffs,

By: _____
One of the attorneys for Plaintiffs

George W. Spellmire
Lisa M. Sommer
Jefferey O. Katz
Spellmire & Sommer
77 West Wacker Drive, #4800
Chicago, Illinois 60601
(312) 606-8721

-2-



Prepared by: David J. Fletcher, MD, MPH, FACOEM

## SafeWorks Illinois Occupational Health Services

Champaign:

1806 N. Market Street
Champaign, IL 61822
p: 217.356.6150
f: 217.356.7167

Decatur:

1750 E. Lake Shore Drive, LL
Decatur, IL 62521
p: 217.425.2732
f: 217.425.4778

e: www.safeworksillinois.com

## NARRATIVE SUMMARY REPORT ON
## May 13, 2008

NAME:        David Hoffman
ADDRESS:     11536 Hawbuck Road, Danville, IL 61834

D/O/B:       9/13/68
DOI:         4/29/03

The patient was a 34 year old male

He was asleep in his semi trailer on the side of I-80 when another semi trailer cross the median and hit his sleeper. He suffered an open fracture of his right distal femur. He was extricated and brought to Illinois Valley Community Hospital. He was treated at the scene by Peru Volunteer Ambulance Service.

Patient's pain level was 10 on10 when hurt.

CHIEF COMPLAINT: He complains of pain in his knee, decreased range of motion, giving way with occasional locking of his right knee, followed by a painful pop and then a felling of looseness. It is painful when he arises from a seated position.

Injury: He was found to have a 5 to 6 cm laceration over the anterior aspect of his right knee along with pain to his right knee. He was found to have a distal femur

2



EXHIBIT

A



**SAFEWORKS**
**ILLINOIS**
Occupational Health Services

Prepared by: David J. Fletcher, MD, MPH, FACOEM

fracture involving the distal shaft and lateral condyle. On 4/29/03 he underwent immediate open reduction and internal fixation of a right femur but there were problems with the union following surgery and he required an iliac crest bone graft and revision surgery later. See summary of medical records below

Mr. Hoffman was examined and his medical records were reviewed.

He has very profound disability as a result of his MVA.

There was no pain behavior

He will need a knee replacement very shortly.

It would be helpful to conduct an FCE to determine his present work ability. He will need permanent work restrictions. At a minimum he will need a sedentary job that requires no stair climbing; no uneven surfaces, no knelling of squatting

Standing x-ray examination demonstrates left knee to be normal.

However, his injured Right knee demonstrates presence of metal plate on the lateral aspect of the femur with multiple screws transfixing the femur and demonstrates apparent comminuted oblique fracture that appears healed.  **The degenerative changes are seen in the knee with some narrowing of the medial compartment. The alignment is satisfactory.**

He has large surgical scars along his right leg.



He has a very profound leg length discrepancy that requires a lift

3

**SAFEWORKS ILLINOIS**
*Occupational Health Services*

Prepared by: David J. Fletcher, MD, MPH, FACOEM

Right Leg 30"

Left    Leg 32"

He has to use a crutch

The care and treatment he has received has been reasonable and necessary.

He will have permanent pain and suffering

## HISTORY

Duration of Problem: Since 4/29/03

Describe pain: Since surgery he has had pain in his right hip (bone graft taken from there).  There is pain in the upper right leg and right knee pain.

Atrophy: Yes
Instability: Yes
Clicking, catching, locking:  yes

4



**SAFEWORKS ILLINOIS**
Occupational Health Services

Prepared by: David J. Fletcher, MD, MPH, FACOEM

Please circle the location of your pain and describe the type of pain with the following symbols:

Aches | Burning | Numbness | Pins & Needles | Stabbing | Other

Rate Your Pain (please circle)

1. No Pain.
2. Minimal Pain. (Easily able to ignore)
3. Minimal to Mild Pain. (More aware of symptoms but noticeable when performing daily tasks)
4. Mild to Moderate Pain. (Requires medication on occasion)
5. Moderate Pain. (Requires medication. Sleep disturbed & avoiding daily tasks on occasion - 25%)
6. Moderate to Severe Pain. (Irritable, sleep disturbed, avoiding daily tasks more frequently - 50%)
7. Severe Pain. (Unable to perform daily tasks and unable to perform job)
8. Severe Pain. (Unable to perform halting, inhibiting tasks, requires partial bed rest, and unable to leave home without assistance)
9. Total bed rest. May pass out.
10. Call Ambulance.

Name: Dawn Holman
Date: 5-1-08

Safeworks Illinois

5



**ILLINOIS**
Occupational Health Services

Prepared by: David J. Fletcher, MD, MPH, FACOEM

## HISTORY:

**Surgery previous:** He has had a second surgery where a bone graft to the right femur for non union in February of 04.

**Medical Illness:** He has had 2 injections in the right knee also tried a bone stimulator For right femur.  He also has High Blood Pressure, Diabetic and Acid reflux.

**Type of work:** He is a truck driver for McClain Trucking.

**Medication:** Benicar, Metformin, Ultram ER, AcipHex.

**Social and family history:** He is married and has 2 children.

**Previous injury:** Unknown

**Related problems other joints:** NO

**Allergies:** No know drug allergies.

**Worker's comp:** YES

He is represented by Attorney Sandy Loeb for this injury.

He does have legal representation.  He has not had a previous worker's compensation claim.  He was receiving temporary total disability payments from S.S.D.  He does not have private disability insurance.  He has received disability benefits from a government source S.S.D.

## Review Previous Records:

4/29/03 - Dr. Robert Mitchell, Surgeon, Illinois Valley Community Hospital
Peroperative Diagnosis:     Open grade II distal supracondylar femur fracture with
                            vertical patella fracture – right lower extremity.
Postoperative Diagnosis:    Open grade II distal supraondylar femur fracture with
                            vertical patella fracture – right lower extremity.
Procedure:   Open reduction and internal fixation – right distal femur, supracondylar
             fracture with Ultra-Place and open reduction internal fixtion – right
             patella fracture with additional figure -of-8 wiring and irrigation and
             debridement.

6



**ILLINOIS**
Occupational Health Services

Prepared by: David J. Fletcher, MD, MPH, FACOEM

**5/2/03 - Dr. Terry R. Noonan, Carle Orthopedic**
I was asked by the trauma service to evaluate this man who was injured in a truck accident on 4/29/03. He was treated at Illinois Valley Community Hospital by Dr. Mitchell. He was transferred here since he is from Danville. I reviewed all of his x-rays which showed a comminuted distal femur fracture. It has been reduced nicely with the screw and plate set, and the patella has been fixed with a screw and wire as well. Three days postoperative for a comminuted open distal femur fracture. I have told them that it will be a long time before he can move his knee because of his patella fracture. The plan would be to have him wear a knee immobilizer full time.

**6/10/03 - Dr. Terry R. Noonan, Carle Orthopedic**
This gentleman returns six weeks following his injury. X-rays really show a large gap at the fracture site of his femur. I think there is concern that may well not heal, but at this point we are committed. His patella really looks quite good. At this point, I want him to work on gentle range of motion exercises of his knee at home. I want him to walk with his walker, but just touchdown weightbearing on the right. I will see him back in two weeks at which time I will send him to physical therapy to begin to rehabilitate his knee more aggressively. I would have him wear his knee splint when he leaves home, but go without it at home as much as possible.

**7/25/03 - Dr. Terry Noonan, Carle Orthopedic**
The patient is now almost three months following his injury. He only has about 60 degrees of knee flexion still. On his x-rays, I believe the large gap in his fractured femur may be having some bone forming about it. It is hard to say for sure.

**9/30/03 - Dr. Terry Noonan, Carle Orthopedic**
This gentleman is now five months following his fracture. He says he has pain I his leg if he puts a lot of weight on it. He has pretty good movement of his knee. He has at least 90 degrees of flexion today. It looks like he is getting around the best that I have seen. He has both land and water therapy. His x-ray shows like the fracture is trying to heal at superior aspect of the fracture line, but there is still a large gap distally.

**12/02/03 - Dr. Terry Noonan, Carle Orthopedic**
He is seven months following his fracture. His leg lengths look equal. One time, I thought he was an inch short and he thinks it is short, but today, lying down clinically, he is pretty close to being the same length, leg lengthwise. I think he needs to have his present hardware removed, the fracture site curetted, iliac bone graft, and new hardware inserted. It will be a very big procedure, particularly since

7


**ILLINOIS**
Occupational Health Services

Prepared by: David J. Fletcher, MD, MPH, FACOEM

he is short and stocky and has short legs. He would go in through the old incision. He should donate his own blood ahead of time. We will use a cell saver. It will be a posterior iliac bone graft first and then turning him over and do the procedure. It looks to me like he has some malunion of his articular surface of his knee. The surgeon there said he did have a fractured lateral condyle in anatomic position. They are going to choose the date and then we will schedule the surgery.

3/11/04 - Dr. Terry Noonan, Carle Orthopedic
This young man is two weeks following his nonunion surgery. He really has tolerating the surgery well and came through it nicely. His wounds have healed well. The x-rays show his hardware and fracture to be in good position, but as to be expected we do not see much change in the nonunion site at this point. He has good range of motion of his knee. I do not think therapy is going to be of any benefit at this point and he is unable to work.

4/22/04 - Dr. Terry Noonan, Carle Orthopedic
This patient returns, two months following his nonunion surgery for his fractured right femur. He says he really is not having much of any pain. He has not been putting weight on his leg. He said he thinks things have healed pretty well. He has about 70 degrees of knee flexion. He has quite a bit of patellofemoral popping.

2/25/04 - Dr. Terry Noonan, Carle Orthopedic
Preoperative Diagnosis: Nonunion fractured right femur.
Postoperative Diagnosis: Nonunion fractured right femur.
Procedure: Repair non-union fractured right femur with autogenous iliac bone graft.

8/26/04 - Dr. Terry Noonan, Carle Orthopedic
The patient returns. He says he has pain above the distal lateral thigh just above his knee. It hurts to put weight on it. He does walk with one crutch quite easily. He could walk a little today without any support. X-rays show his fracture appears to be healing. I see nothing going on with the hardware. His knee does have some patellofemoral crepitation. The fracture did go to the intercondylar notch. I don't see anything with the fracture of the hardware that accounts for his pain but he does probably have some distortion of his anatomy. I think we will end up with a healed fracture but a leg that still hurts because of the interarticular changes. He tells me he is going back to work for the company but at a lesser job. If he wants to go back with a job eh could do now he could go back any time now as far as I'm concerned but he still has some healing to do.

8


ILLINOIS
Occupational Health Services                                    Prepared by: David J. Fletcher, MD, MPH, FACOEM

**10/19/04 - Dr. Terry Noonan, Carle Orthopedic**
The patient fell ten days ago. Since then he has had increased pain on the lateral aspect of his right thigh. He uses one crutch to walk. He can walk without support, but does limp. X-rays show no change in his hardware. There is no broken screws, hardware pulled off, and etcetera. I think he needs to continue his therapy.

**12/31/04 - Dr. Terry Noonan, Carle Orthopedic**
The patient returns. It has been about 10 months following his nonunion surgery. It has been at least a year and a half following his fractured femur. He still has pain in his distal thigh with walking. He said he has been to therapy and the therapist thinks he has maxed out on his improvement. I released him to return to a sedentary job and there is no sedentary work available, so he hasn't been working. He says he uses one crutch most of the time. Today, is he suing two crutches because he says it is wet out and he doesn't want to slip.

**3/11/05 - Dr. Terry Noonan, Carle Orthopedic**
The patient returns. I last saw him December 31st. apparently he has been in contact with his attorney who wanted him to come back and discuss his situation. There have been no changes in his symptoms. His x-rays today don't show any change from last visit. There appears to be proximal healing of his fracture and distally there is a bit of a gap showing. I think it is unlikely he would need additional surgery on his femur. That would only be done if the hardware broke. Secondly I think that he possibly would need a knee replacement but we normally like to wait until about age 60, so I think that would be very off in the future if ever.

**9/20/05 - Dr. Terry Noonan, Carle Orthopedic**
The patient returns. He is about 1 ½ years following his nonunion surgery. H said he had an episode a couple months ago and felt he had popping along the lateral side of his thigh and pain. It felt like his leg was giving out on him. He was seen in the Emergency Room and nothing different was found by x-ray. He says he does walk with a cane. I think from a practical standpoint, his fracture is healed. I do not think he is going to need any other treatment. It might be worthwhile to see him in one year just to see if there are any healing changes on his x-ray.

**10/31/05 - Dr. Terry Noonan, Carle Orthopedic**
The patient returns about four years following his accident. Things seemed stable. He occasionally has feelings of something hurting in the back of his knee and occasionally has something poking about it in front of his knee. I think his condition is stable.

9


**ILLINOIS**
Occupational Health Services                          Prepared by: David J. Fletcher, MD, MPH, FACOEM

4/7/08 - Dr. Pietro Tonino, Loyola University Medical Center
Mr. Hoffman underwent immediate open reduction and internal fixation of the right femur after his accident on 4/29/03, but there were problems with the union following surgery and he required an iliac crest bone graft and revision surgery later. The patient's primary complaint now is knee pain. He complains of pain, decreased range of motion, giving way with occasional locking of his right knee, followed by a painful pop and then a feeling of looseness. He complains that it is painful when he arises from a seated position. He has had no significant diagnostic testing of his right knee because he has internal fixation material in his distal femur and his right patella. He has not received any significant recent treatment for his knee. On physical examination, range of motion is zero to 100 on the right compared to zero to 120 on the left. He has diffuse tenderness about the medial and lateral of the patella. Hi has medial and lateral joint line tenderness but no signs of meniscal or ligamentous pathology on clinical examination today. It is my impression that the patient has painful hardware following open reduction and internal fixation of the right patella and most probably chondromalacia with possible internal derangement of right knee. Based on the lack of improvement with conservative treatment, I think an arthroscopic evaluation is indicated. I do not believe diagnostic testing will be possible because of the metal he has in his knee. Metal fixation material from the patella may need to be removed at the time of surgery.

---

X-RAYS:
Right Femur

      Date of Exam: 4/29/03
      Result: Severely comminuted, complex transcondylar fracture of the distal
      femur and oblique fracture of the distal femoral metaphysic. Numerous
      comminuted bony fragments are seen. There is distraction at the fracture
      sites with disruption of the lateral articular surface of the lateral femoral
      condyle. There may also be a vertically oriented fracture of the patella.
      Film Reviewed: N/A

Right Femur

      Date of Exam: 4/29/03
      Result: AP and lateral views of the distal half of the right femur were obtained
      portably following open reduction and internal fixation. There has been



ILLINOIS
Occupational Health Services

Prepared by: David J. Fletcher, MD, MPH, FACOEM

reduction of the dominant vertically oblique fracture of the distal femoral metaphysic.  There is a new adjustable, lateral metallic fixation plate with multiple interlocking cortical and cancellous screws.  There is also a non-interlocking transcondylar lag screw.  On the lateral view, comminuted bony fragments are slightly posteriorly displaced at the fracture site. The displaced vertical patellar fracture has been reduced with two fixation screws and a figure-of-eight wire.  A drain is in place.
Film Reviewed: N/A

## Right Femur, Incuding AP and Later Right Knee

Date of Exam: 7/28/03
Result:  Stable alignment with possible slightly less visualization of the comminuted fracture of the distal femur, seen predominantly on AP film since 6-10-03.  Otherwise stable.
Film Reviewed: N/A

## Right Knee and Right Femur

Date of Exam: 12/31/04
Result:  There are fixation plates and screws noted in the distal femur.  The fracture fragments are well aligned with some interval callus formation and healing noted.  There does remain a considerable lucency in the distal portion of the fracture line.  No other acute changes.
Film Reviewed: N/A

## Bilateral Upright Knees

Date of Exam: 5/1/08
Result:  Examination demonstrates left knee to be normal.  Right knee demonstrates presence of metal plate on the lateral aspect of the femur with multiple screws transfixing the femur and demonstrates apparent comminuted oblique fracture that appears healed.  The degenerative changes are seen in the knee with some narrowing of the medial compartment.  The alignment is satisfactory.  The patella is not observed on this study, but is may be obscured by all of the screws, etc.
Film Reviewed:  YES



**ILLINOIS**
Occupational Health Services

Prepared by: David J. Fletcher, MD, MPH, FACOEM

---

EXAM:
ROM:  Limited right knee 20-100 degrees
Redness & Inflammation
Stability:
Lachman:
Post drawer
Varus:  Present
Valgus:
Patella femoral:
Crepitus:
Tenderness:
Inhibition:
Apprehension:
Gliding:
Limps uses cane


Right  Leg 30"
Left   Leg 32"

Baker's Cyst:
Atrophy:  No

Meniscal signs:
Effusion:
Joint line tenderness:
McMurray's
Clicks:
Patella Tendon:
Pes anserine bursa:
          Pre-patellar bursa:
Effects other joints:
          Ankles:


Thigh  Circumference:
Right 29",  Left 28 ½"
Calf Circumference: Right 20", Left 20"


Thank you for your referral of this patient to my office for evaluation.  If you have
any questions regarding this report, please contact me.

Sincerely,

*David J. Fletcher M.D.*

David J. Fletcher, MD MPH FACOEM
Board-Certified in Occupational
& Preventative Medicine
Clinical Assistant Professor
University of Illinois

DJF:mes

12

JUN-27-08 FRI 10:34 AM  SPIROS WALL          FAX NO. 217+443+4545          P. 02

06/27/2008 07:07    8619 P.002/009

From:

# David J. Fletcher, MD, MPH FACOEM
## Curriculum Vitae

**Fellow American College of Occupational and Environmental Medicine**
Fellow American College of Preventive Medicine
Clinical Assistant Professor - University of Illinois
Clinical Assistant Professor - Southern Illinois University

### Medical Director - SafeWorks Illinois
1806 N. Market
Champaign, IL 61821
217.356.6150
217.356.7167 FAX

1750 E. Lake Shore Drive
Decatur, IL 62521
217.425.2732
217.425.4778 FAX

Email: dfletcher@SafeWorksIllinois.com or WSIOHS@aol.com
Website: www.SafeWorksIllinois.com

### Director
Occupational and Preventive Medicine Section
University of Illinois
College of Medicine
Urbana - Champaign, Illinois

**Home:**
1053 Bucks Pond
Monticello, IL 61856
(217) 762.7210
Birthdate: 9-30-54
Birthplace: Cleveland, Ohio
Married; Two Children; Three Step Children
                          Top

**Board Certification and Licensure:**
American Board of Preventive Medicine
Certified in Occupational Medicine, January, 1988
Certified in Preventive Medicine and Public Health, February, 1985
Certified Medical Review Officer (Drug Testing/Addictionology), October 1992
-Re certified MRO March 1998
-Re certified MRO February 2002
Certified as Substance Abuse Professional (SAP) March 2004
Certified as Federal Aviation Administration Senior Medical Examiner (FAA-AME)-
1989
-AME # 18494-7
National Board of Medical Examiners Diplomat, July, 1981



From:

1997 DOT Medical Certification (fore ward; book edited by Natalie Hartenbaum) OEM Press
1981-1982 The Free Clinic Movement In America, 295 page master's thesis for MPH degree requirement
1980 Med School Mayhem, F. Fergeson, 345 pages
Top

**Articles**
**2003:** DOT Medical Certification Exams: Transport Times March
**2001:** Management Skills For Occupational Health Physicians, Journal of Occupational and Environmental Medicine (JOEM) January
**1998:** Cumulative Trauma Disorders (book review) Journal of Occupational and Environmental Medicine (JOEM) January 1998.
**1997:** DOT Medical Certification 4/97 Medical Review Officer Update July/August 1997.
**1996:** Blood-borne-pathogens JOEM 10/97

Recognizing and Treating Reflex Sympathetic Dystrophy (RSD) Occupational Medicine Clinical Care Update; February 26, 1996.

**1995:** Physical and Biological Hazards of the Workplace (Book Review), Journal of Occupational Medicine, December 1995.
**1994:** Delayed Recovery in Work-Related Injuries Journal of Occupational Medicine 1994:36():473
Management of Multi site Occupational Health Services A Hospital/Private Clinic Perspective; Changing Trends for the 1990s, Journal of Occupational Medicine 1994:36(4):434-437
**1993** Hand Arm Vibration (Book Review), Journal Occupational Medicine, Volume 34(9):947-957, Volume 35(5):533; May 1993
**1992** Hospital Employees At Risk: Book Review Journal of Occupational Medicine, September 1992.
1990 Post-Polio Syndrome, Geriatric Consultant, May 1990.
**1988**
"Health On-The Job," Medical Self-Care, January, 1988 #44, page 38-39, 53-54.
"Asbestos: Remove it or Leave it Alone", Medical Self-Care, December, 1988, 22-27.
"Coping With the Risk to Older Workers", Geriatric Consultant, May/June, 1988 19-21

**1987-1986-1985**
Teri-part series on health promotion appear in Postgraduate Medicine.
"Periodic Health Monitoring Revisited," Postgraduate Medicine, 1986, 80(5):145-160.
"Health-Risk Appraisal: Helping Patients Predict and Prevent Health Problems," Postgraduate Medicine, 1985, 80(8): 69-83.
"Building a Pathway to Better Health: The Primary Care Physician's Role," Postgraduate Medicine, 1985, 77(1):297-310.
"Kicking The Nicotine Habit: How To Help Patients Stop Smoking," Postgraduate Medicine, 1985, 77(3):123-133.
"How to Help Patients Deal with Life's Pressures," Postgraduate Medicine, 1985, 77(4):93-100.
"Diet and Coronary Heart Disease: Helping Patients Reduce Serum Cholesterol Levels," Postgraduate Medicine, 1985, 77(5):319-328.
Self-Care: "How to Help Patients Share Responsibility for Their Health," Postgraduate Medicine, 1985, 77(4):93-100.
"Periodic Health Monitoring: How To Help Patients Stay Well, " Postgraduate Medicine, 1985, 78(5):305-317.

From:

"Coping with Insomnia," Postgraduate Medicine, 1986, 79(2):265-274.
"Opportunities for Preventive Medicine Graduate Medical Education in the United States (with Lednar, Welch, Miller, Kelley, Gaydos, Tezak)," Medical Bulletin, 1985, 42(1):4-6.
**1984**
"Two for the Price of One: Current Treatment Approaches to Gonorrhea," (with Welch, Nelson, Blackwell, and Fergeson), Military Medicine, 1984, 149(7):404-8
"Promoting Health for the Elderly," Geriatric Consultant, 3(1):26-29.
"Exercise Guidelines for Elderly," Geriatric Consultant, 1984, 2(5):26:-29.
"A Guide to Preventive Health Services for the Elderly," Geriatric Consultant, 1984, 3(2):20-22.
**1983**
"Wellness: The Grand Tradition of Medicine," Postgraduate Medicine, 1983, 73(6):87-92.
"Panel Urges MDs to Promote Self-Care," American Medical News, April 15, 1983: 27-28.
"Self-Care: Threat or Promise to the Elderly," Geriatric Consultant, 1983, 1(6):16-17.
**1982**
"America's Free Clinics: Alive and Well," Lancet, June 5 1982, p. 1297.
"15 Years Later Free Clinic Still Thriving," American Medical News, June 4, p. 21-22.
"Hair Analysis: Proven and Problematic Applications," Postgraduate Medicine, 27(5):79-88.
**1979**
"The Reversibility of Athletic Pseudonephritis," The Lancet, April 23, 1977, No. 80817, Volume 1:910-911.                               Top

## Selected Invited Presentations:
**2005:**
Ethical Issues in Work Injury, Springfield, IL
Summer-Related Work Injuries/Illness May 23, 2005 WCIA-TV
Evaluating Mold and Indoor Air Pollution Problems, Vermillion County Danville Safety Council, February 2005
Work Comp System Update: Decatur Rotary and WAND TV January 2005
MRI Cinema Vision: WAND TV, February 2005
**2004:**
Reflex Sympathetic Dystrophy, St. Mary's Community Education, 9/22/04
Cumulative Trauma Disorders, National Court Reporters Convention, Chicago, July 2004
Erectile Dysfunction: A Compensable Injury? Work Injury 2004
**2003:**
Emerging Trends and Controversies Work Injury 2003
Cumulative Trauma Disorders, Illinois Court Reporters Convention, Decatur, September
Detecting Symptom Magnification, Vermillion County Safety Task Force, June 2003
**2002:**
Determining Casual Connection in Work Injury 2004
Ergonomics in the Work Place, Champaign County Chamber of Commerce, September 2002
**2001:** Delayed Recovery in Work Injuries: Illinois Industrial Commission Arbitrator Training; 4/22/01; Chicago, IL
Delayed Recovery in Work Injuries: Work Injury 2001; Decatur, IL

From:

Marketing Roles for Physicians: Ryan National Occupational Health Conference; 10/16/01; Chicago, Il
2000: CTS: Determining the Work-Relatedness & Post Job Screening for Workers; Work Injury '2000, University of Illinois 10/4/00

Ryan Associates, Medical Directors Conference "Medical Director as Innovator and Entrepreneur" Chicago, Il 3/17/00

"How to Develop Healthier and Safer Companies" Association of General Contractors 3/3/00, Springfield, IL

1999: Determining Work-Relatedness of Knee Conditions in Odler Patients, Case Studies Work Injury '99 Part of Conference on The Aging Worker: Work Injury '99. Respirator Medical Certification January 15, 1999, Bloomington, IL, Central Illinois Builders
1998- DOT Medical Certification: Substance Abuse Issues, April 28, 1998, Boston MA

Work Injury '98: Prevention and Control Strategies, Decatur, IL: Theme Low Back Pain In The Workplace

DOT Medical Certification Issues: Central States Occupational Medicine Association; Bloomington, IL

1997 – Work Injury '97: Prevention and Control Strategies, Decatur, IL October 2, 1997

DOT Medical Certification 5/1/97; Orlando; FL

Foundryman's Association 10/6/97 - Health Hazards of Foundry

1996 - Work Injury '96 Prevention and Control Strategies - The Role of Substance Abuse Testing In Work Injury

DOT Medical Certification 10/26/96 Toronto, ON

DOT Medical Certification 4/28/96 San Antonio, TX

DOT Medical Certification 12/9/96 Boston, MA

Mock Trial: CTS Issues Peoria, 9/22/97

1995 - Work Injury '95. Prevention and Control Strategies, October 5, 1995
1995 - "Medical Certification of Commercial and Bus Drivers", Central States Occupational Medicine Association, Fall Meeting, Debeque, IA, September 23, 1995.
1995 - "How to Make the Laundry a Safe Place to Work", Land of Lincoln Association of Institutional Linen Management, Springfield, Illinois May 17, 1995.
1995- "Cumulative Trauma Disorders", Upper Extremity Disorders Seminar: Prevention and Recovery. Springfield, IL. May 11, 1995.
1995 - "The Evolving Tole of the MRO In the Era of BATs and SAPS". AOHC Las Vegas NV, May 4, 1995.

06/30/2008  16:08    2173284311              TEPPER MANN & INGERS                    PAGE  03/19

06/30/2008 12:32    #852 P.002/002

From:

## LIST OF LIVE TESTIMONY

David Armstrong  Case# 38934 vs. Nancy Stevens
Timothy Brown Case# 37092 vs. Mueller
Jerome Carson Case # 3038 vs. Mueller
Don Greenley  Case #42274 vs. Dr. Neil Valdes
Lavonne Harrold  Case# 62771 vs. Travelers Ins.
Dennis Hilderbrand Case# 62318 vs. EEI Holding-Egizzi Electric
Karole Kirk Case# 57601 vs Marvin W. Porter
Henry Koester Case# 58982 vs. Exelon Generation Company, LLC re: Clinton Power Station.
Albert Krosniunas Case# 54284 vs Stonegate Properties, ET.AL.  also another paper in the
binder stating vs Kenneth Garrett
Timothy Shelor Case# 49732 vs Monroe School District #70
Debra Stewart Case# 70519 vs Intermet
Olin David Wolfe Case# 48269 vs. Bodine Electric



06/30/2008  16:08    2173284311          TEPPER MANN & INGERS          PAGE  04/19
                                                                       P.02
JUN-30-2008  10:40    SAFEWORKS ILLINOIS
Date  : 06/26/2008                                                  Page  1  of  12
Time  : 01:29:00 pm

# SafeWorks Illinois

## CPT Usage Report - Case & Visit Information

| Procedure Code / Description | | | | Mod | Qty | Charge | Payment | Adjust. |
|---|---|---|---|---|---|---|---|---|
| Visit | Case # | Loc. | Patient Name | | | | | |
| **99075** | **MISC-Medical Testimony** | | | | | | | |
| 04/11/05 | 35852 | DEC | Kwasny, Ruby | | 1 | 750.00 | (750.00) | |
| 04/12/05 | 38165 | DEC | Cortez, Dawn | | 1 | 750.00 | (750.00) | |
| 04/14/05 | 29793 | CHM | Kohlmeyer, Jeannine | | 1 | 9,575.00 | (9,575.00) | |
| 04/18/05 | 35654 | DEC | Stocksbury, Beth Anne | | 1 | 1,500.00 | (750.00) | |
| | | | | | | | (750.00) | |
| 04/20/05 | 36441 | CHM | Powell, Thomas | | 1 | 750.00 | (750.00) | |
| 04/21/05 | 36864 | CHM | Cornell, Michael | | 1 | 750.00 | (750.00) | |
| 04/21/05 | 36864 | CHM | Cornell, Michael | | 1 | 500.00 | (500.00) | |
| 04/25/05 | 36444 | CHM | Heaton, Denisse | | 1 | 750.00 | (750.00) | |
| 04/27/05 | 36443 | CHM | Arbuckle, William Z. | | 1 | 750.00 | (750.00) | |
| 04/28/05 | 36593 | CHM | Mogg, Kathy | | 1 | 750.00 | (750.00) | |
| 05/09/05 | 36901 | DEC | St. Pierre, Ed | | 1 | 100.00 | (100.00) | |
| 05/10/05 | 36594 | CHM | Cisneros, Elva | | 1 | 0.00 | | |
| 05/10/05 | 38125 | CHM | Matthews, Donald D. | | 1 | 1,500.00 | (1,500.00) | |
| 05/10/05 | 38125 | CHM | Matthews, Donald D. | | 1 | 1,000.00 | | |
| 05/11/05 | 29700 | CHM | Caudill, Charles | | 1 | 750.00 | (750.00) | |
| 05/11/05 | 36904 | CHM | Carter, Samantha | | 1 | 750.00 | (750.00) | |
| 05/12/05 | 37373 | CHM | George, Christopher | | 1 | 750.00 | (750.00) | |
| 05/16/05 | 37508 | DEC | Kwasny, Ruby | | 1 | 750.00 | (750.00) | |
| 05/16/05 | 38382 | CHM | Scott, Joseph | | 1 | 750.00 | (750.00) | |
| 05/17/05 | 37436 | DEC | Manuel, Avada Lynn | | 1 | 750.00 | (750.00) | |
| 05/18/05 | 37376 | CHM | Strayn, Judy | | 1 | 750.00 | (750.00) | |
| 05/25/05 | 36778 | CHM | Rushing, Gary | | 1 | 750.00 | (750.00) | |
| 05/31/05 | 37946 | DEC | Gillespie, Richard | | 1 | 750.00 | (750.00) | |
| 06/01/05 | 37435 | CHM | Puckett, Lynda | | 1 | 750.00 | (750.00) | |
| 06/02/05 | 37582 | CHM | Lancaster, James | | 1 | 750.00 | (750.00) | |
| ~~06/02/05~~ | ~~37581~~ | ~~DEC~~ | ~~Hollowell, Linda~~ | | | | | |
| 06/06/05 | 38127 | DEC | McBee, Kevin | | 1 | 750.00 | (750.00) | |
| 06/10/05 | 38345 | DEC | Matthews, Donald D. | | 1 | 750.00 | (750.00) | |
| 06/13/05 | 38315 | DEC | Perry, Vernetta | | 1 | 750.00 | (750.00) V | |
| 06/15/05 | 38164 | CHM | Scott, Joseph | | 1 | | (750.00) | |
| ~~06/15/05~~ | ~~38467~~ | ~~DEC~~ | ~~Crawford, George~~ | | | ~~1,275.00~~ | ~~(1,275.00)~~ | |
| 06/20/05 | 37374 | CHM | Schneider, Deborah | | 1 | 100.00 | (100.00) | |
| 06/21/05 | 38210 | DEC | Gilbert, Lance | | 1 | 750.00 | (750.00) | |
| 06/23/05 | 27791 | CHM | Cullen, Lindsay | | 1 | 100.00 | (100.00) | |
| 06/24/05 | 33351 | CHM | Banigan, Trudy | | 1 | 1,125.00 | (1,125.00) | |
| ~~06/27/05~~ | ~~38735~~ | ~~DEC~~ | ~~Peterer, Michele~~ | | | | | |
| | | | | | 1 | 750.00 | (750.00) | |
| 06/28/05 | 38717 | DEC | Flynn, Karen | | 1 | 750.00 | (750.00) | |
| 06/30/05 | 38165 | CHM | Garrison, Rickie D | | 1 | 700.00 | (700.00) | |
| 07/05/05 | 36441 | CHM | Powell, Thomas | | 1 | 750.00 | (750.00) | |
| 07/06/05 | 37374 | CHM | Schneider, Deborah | | 1 | 500.00 | (500.00) | |
| ~~07/07/05~~ | ~~38791~~ | ~~CHM~~ | ~~Kulberg, Linda~~ | | | | | |
| 07/14/05 | 38901 | CHM | Berbaum, Rebecca | | 1 | 750.00 | (750.00) | |
| 07/15/05 | 38166 | CHM | Sengsouvanh, Touy | | 1 | 750.00 | (750.00) | |
| 07/20/05 | 39033 | CHM | LeForge, John | | 1 | 350.00 | (350.00) | |
| 07/20/05 | 39033 | CHM | LeForge, John | | 1 | 500.00 | (500.00) | |
| 07/26/05 | 3038 | DEC | Carson, Jerome | | 1 | 750.00 | (750.00) | |
| 07/26/05 | 38900 | DEC | Horrighs, Robert | | 1 | 750.00 | (750.00) | |
| ~~07/27/05~~ | ~~38267~~ | ~~DEC~~ | ~~Beck, Carroll W.~~ | | | ~~750.00~~ | ~~(750.00)~~ | |
| 07/28/05 | 38128 | CHM | Bowers, Barbara | | 1 | 750.00 | (750.00) | |
| 08/04/05 | 39719 | CHM | Parson, Deira | | 1 | 750.00 | | (750.00) |
| ~~08/09/05~~ | ~~39622~~ | ~~DEC~~ | ~~Grove, Erma~~ | | 1 | 750.00 | (750.00) | |
| 08/10/05 | 39944 | CHM | Cody, Joseph | | 1 | 750.00 | (750.00) | |
| 08/15/05 | 39724 | CHM | Willis, Misty | | | | | |

06/30/2008  16:08    2173284311              TEPPER MANN & INGERS         PAGE  05/19
                                                                         P.05
JUN-30-2008  10:41     SAFEWORKS ILLINOIS
Time : 01:28:00 pm                                                 Page   4  of  12

# SafeWorks Illinois

## CPT Usage Report - Case & Visit Information

| Procedure Code / Description | | | | Mod | Qty | Charge | Payment | Adjust |
|---|---|---|---|---|---|---|---|---|
| Visit | Case # | Loc. | Patient Name | | | | | |
| **99075** | **MISC-Medical Testimony - Continued** | | | | | | | |
| 05/28/06 | 44838 | DEC | Hutchins, Kathy | | 1 | 750.00 V | (750.00) V | |
| 05/28/06 | 48271 | CHM | Makemson, William | | 1 | 750.00 | (750.00) | |
| 05/29/06 | 45230 | DEC | Peeler, Betty | | 1 | 750.00 | (750.00) | |
| 05/30/06 | 45230 | DEC | Peeler, Betty | | 1 | 375.00 | (375.00) | |
| 05/31/06 | 48434 | CHM | Hamblin, Stewart | | 1 | 700.00 | (700.00) | |
| 06/02/06 | 46242 | CHM | Odorizze, Macherly | | 1 | 750.00 | (750.00) | |
| 06/05/06 | 46564 | DEC | Gregory, William | | 1 | 750.00 | (750.00) | |
| 06/05/06 | 46564 | DEC | Gregory, William | | 1 | 525.00 | (525.00) | |
| 06/05/06 | 46564 | DEC | Gregory, William | | 1 | 750.00 | (750.00) | |
| 06/13/06 | 48099 | DEC | Cook, Debbie | | 1 | 750.00 | (750.00) | |
| 06/13/06 | 48099 | DEC | Cook, Debbie | | 1 | 0.00 | | |
| 06/14/06 | 46958 | CHM | Guzman, Mario | | 1 | 350.00 | (350.00) | |
| 06/14/06 | 48822 | CHM | Guzman, Mario | | 1 | 1,100.00 | (750.00) | |
| | | | | | | | (350.00) | |
| 06/19/06 | 46772 | DEC | Moss, Gail | | 1 | 750.00 | (750.00) | |
| 06/21/06 | 47356 | CHM | Noll, Matt | | 1 | 750.00 | (750.00) | |
| 06/21/06 | 48120 | CHM | Montgomery, Jeff | | 1 | 750.00 | (750.00) | |
| 06/22/06 | 49152 | CHM | Lomax, Daniel L. | | 1 | 750.00 | (750.00) | |
| 06/23/06 | 49288 | CHM | Currie, Rita R. | | 1 | 750.00 | (750.00) | |
| 06/23/06 | 49288 | CHM | Currie, Rita R. | | 1 | 350.00 | (350.00) | |
| 06/28/06 | 48925 | CHM | Chandler, Kenneth | | 1 | 4,000.00 | (4,000.00) | |
| 06/28/06 | 49660 | DEC | Tisler, Dale | | 1 | 25.00 | (25.00) | |
| 06/29/06 | 45256 | CHM | Taylor, Lee A. | | 1 | 750.00 | (750.00) | |
| 06/30/06 | 49420 | CHM | Chandler, Kenneth | | 1 | 5,950.00 | (2,975.00) | |
| | | | | | | | (2,975.00) | |
| 07/06/06 | 36594 | CHM | Cisneros, Elva | | 1 | 750.00 | (750.00) | |
| 07/10/06 | 47848 | DEC | Bertolino, Aaron | | 1 | 750.00 | (750.00) | |
| 07/12/06 | 49288 | CHM | Currie, Rita R. | | 1 | 2,000.00 | (2,000.00) | |
| 07/13/06 | 49752 | CHM | Cisneros, Elva | | 1 | 750.00 | (750.00) | |
| 07/17/06 | 48773 | DEC | Lowe, Kimberly D | | 1 | 750.00 | (750.00) | |
| 07/18/06 | 46772 | DEC | Moss, Gail | | 1 | 750.00 | (750.00) | |
| 07/19/06 | 49336 | CHM | Collins, James | | 1 | 500.00 | (500.00) | |
| 07/20/06 | 46038 | CHM | Morstatter, Mitchell L. | | 1 | 375.00 V | | |
| 07/20/06 | 46038 | CHM | Morstatter, Mitchell L. | | 1 | 1,425.00 | (675.00) | (750.00) |
| 07/25/06 | 49896 | DEC | Emery, Jeni | | 1 | 900.00 | (900.00) | |
| 07/26/06 | 47571 | CHM | Krosnicas, Albert | | 1 | 3,150.00 | (50.00) | |
| | | | | | | | (3,100.00) | |
| 07/26/06 | 49837 | CHM | Kwon, Phillip | | 1 | 750.00 | (100.00) | (650.00) V |
| | | | | | | | | (650.00) |
| 08/02/06 | 49534 | CHM | Platz, Heidi | | 1 | 750.00 | (750.00) | |
| 08/03/06 | 46017 | CHM | Kletz, Mary Ann | | 1 | 3,500.00 | (3,500.00) | |
| 08/03/06 | 46017 | CHM | Kletz, Mary Ann | | 1 | 700.00 | (700.00) | |
| 08/03/06 | 48817 | DEC | Sollars, Terri | | 1 | 750.00 | (750.00) | |
| 08/03/06 | 48817 | DEC | Sollars, Terri | | 1 | 350.00 | (350.00) | |
| 08/09/06 | 50394 | CHM | Fillman, Sherry | | 1 | 750.00 | (750.00) | |
| 08/17/06 | 49410 | DEC | Paoni, Rodger D | | 1 | 750.00 | (750.00) | |
| 08/24/06 | 48596 | CHM | Casper, Ronald | | 1 | 750.00 | (750.00) V | (750.00) |
| 08/31/06 | 50916 | DEC | ODonnell, Melissa | | 1 | 750.00 | | (750.00) |
| 08/31/06 | 51411 | CHM | Williamson, Linda | | 1 | 750.00 | (750.00) | |
| 09/06/06 | 51545 | CHM | Williams, Connie | | 1 | 750.00 | (750.00) | |
| 09/07/06 | 51478 | CHM | Thompson, Charles R | | 1 | 300.00 | (300.00) | |
| 09/07/06 | 51478 | CHM | Thompson, Charles R | | 1 | 750.00 | (750.00) | |
| 09/08/06 | 51478 | CHM | Dasher, Derek | | 1 | 750.00 V | | |
| 09/12/06 | 45955 | DEC | Mast, Clarence | | 1 | 3,000.00 V | | |
| 09/13/06 | 49487 | CHM | Tisler, Dale | | 1 | 350.00 | (350.00) | |
| 09/13/06 | 50250 | CHM | Richey, Tracie | | 1 | | | |

# SafeWorks Illinois

## CPT Usage Report - Case & Visit Information

| Procedure Code / Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Visit | Case # | Loc. | Patient Name | Mod | Qty | Charge | Payment | Adjust. |
| **990075** | **MISC-Medical Testimony - Continued** | | | | | | | |
| 11/28/06 | 52996 | DEC | Seldata, Michael | | 1 | 750.00 | (750.00) | |
| 11/30/06 | 52721 | CHM | Hufford, Cammy | | 1 | 750.00 V | | |
| 11/30/06 | 52721 | CHM | Hufford, Cammy | | 1 | 375.00 | (375.00) | |
| 12/01/06 | 53910 | CHM | Guy, Les | | 1 | 750.00 V | | |
| 12/04/06 | 53105 | CHM | Poynter, Wesley | | 1 | 750.00 | (750.00) | |
| 12/05/06 | 45474 | CHM | Jordan, Lloyd E. | | 1 | 5,000.00 V | | |
| 12/05/06 | 50243 | CHM | Ridgley, Christel | ~~CREDIT~~ | 1 | 500.00 | (500.00) | |
| 12/05/06 | 50243 | CHM | Ridgley, Christel | | 1 | 2,850.00 | (2,850.00) | |
| 12/06/06 | 51684 | CHM | Highley, Ernest | | 1 | 750.00 | (750.00) | |
| 12/07/06 | 53656 | CHM | Rankin, Chad | | 1 | 750.00 | | |
| 12/11/06 | 54268 | DEC | Brown, Elliott | | 1 | 900.00 | (750.00) | (150.00) |
| 12/12/06 | 52111 | DEC | Erving, Willie P | | 1 | 750.00 | (750.00) | |
| 12/13/06 | 52199 | CHM | Keyt, James | | 1 | 750.00 | (750.00) | |
| 12/14/06 | 52885 | CHM | Letterie, Robert | | 1 | 750.00 | (750.00) | |
| 12/14/06 | 54209 | CHM | Tinlas, Audra M | | 1 | 6,300.00 | (6,300.00) | |
| 12/15/06 | 45474 | CHM | Jordan, Lloyd E. | | 1 | 6,300.00 | (6,300.00) | |
| 12/18/06 | 53322 | DEC | Lindsey, Tina | | 1 | 750.00 V | | |
| 12/19/06 | 51991 | DEC | Irwin, James T | | 1 | 750.00 | (750.00) | |
| 12/19/06 | 54219 | DEC | Irwin, James T | | 1 | 750.00 | (750.00) | |
| 12/21/06 | 48099 | CHM | Cook, Debbie | | 1 | 750.00 | (750.00) | |
| 12/21/06 | 54257 | CHM | Satterlee, Sandi | | 1 | 750.00 V | | |
| 12/27/06 | 54397 | CHM | Bowen, Dustin | | 1 | 750.00 | (750.00) | |
| 12/28/06 | 44838 | CHM | Hutchins, Kathy | | 1 | 500.00 | (500.00) | |
| 01/01/07 | 58474 | DEC | Amling, William | | 1 | 750.00 | (750.00) | |
| 01/03/07 | 53992 | CHM | Wilkins, Dora | | 1 | 5,125.00 | (5,125.00) | |
| 01/05/07 | 54284 | CHM | Krosniunas, Albert | | 1 | 100.00 | (100.00) | |
| 01/05/07 | 54810 | DEC | Liesman, Carol | | 1 | 750.00 V | | |
| 01/09/07 | 54365 | DEC | Liefman, Carol-see Liasman | | 1 | 750.00 | (750.00) | |
| 01/09/07 | 54810 | DEC | Liesman, Carol | | 1 | 1,000.00 | (1,000.00) | |
| 01/10/07 | 49752 | CHM | Cisneros, Elva | | 1 | 750.00 | (750.00) | |
| 01/11/07 | 53807 | CHM | Meeker, Constance | | 1 | 250.00 | (250.00) | |
| 01/11/07 | 53807 | CHM | Meeker, Constance | | 1 | 750.00 | (750.00) | |
| 01/12/07 | 54077 | CHM | Garrells, Debra | | 1 | 750.00 | (750.00) | |
| 01/15/07 | 53857 | DEC | Hull, John | | 1 | 750.00 | (750.00) | |
| 01/16/07 | 54885 | DEC | King, Jeffrey | | 1 | 750.00 V | | |
| 01/18/07 | 53946 | CHM | Bertolino, Aaron | | 1 | 100.00 | (100.00) | |
| 01/18/07 | 53946 | CHM | Bertolino, Aaron | | 1 | 750.00 | (750.00) | |
| 01/22/07 | 54366 | DEC | Poynter, Wesley | | 1 | 750.00 | (750.00) | |
| 01/23/07 | 54367 | DEC | Kelly, Francis | | 1 | 750.00 V | | |
| 01/24/07 | 54283 | CHM | Orr, Johnny | | 1 | 750.00 | (750.00) | |
| 01/29/07 | 54695 | DEC | Senffner, Victor | | 1 | 750.00 | (750.00) | |
| 01/30/07 | 54649 | DEC | Reed, Frank | | 1 | 750.00 | (750.00) | |
| 01/31/07 | 54103 | CHM | Deltcher, Laurie | | 1 | 350.00 | (350.00) | |
| 01/31/07 | 54103 | CHM | Deltcher, Laurie | | 1 | 750.00 | (750.00) | |
| 02/01/07 | 52721 | CHM | Hufford, Cammy | | 1 | 250.00 V | | |
| 02/02/07 | 54810 | DEC | Liesman, Carol | | 1 | 1,000.00 | (1,000.00) | |
| 02/02/07 | 54963 | CHM | Robles, Maria | | 1 | 1,000.00 | (1,000.00) | |
| 02/05/07 | 55104 | DEC | Anderson, David | | 1 | 750.00 | (750.00) | |
| 02/07/07 | 54284 | CHM | Krosniunas, Albert | | 1 | 750.00 | (750.00) | |
| 02/09/07 | 53806 | CHM | Graves, John | | 1 | 750.00 | | (750.00) |
| 02/12/07 | 50841 | DEC | Schoonover, Carolyn | | 1 | 750.00 | (375.00) | |
| 02/13/07 | 54370 | DEC | Frawley, Bonnie | | 1 | 750.00 | (375.00) (750.00) | |
| 02/15/07 | 54816 | CHM | Wert, Roger | ~~BUTZER~~ | 1 | 1,000.00 | (400.00) | (600.00) |
| 02/15/07 | 55747 | CHM | Staffeldt, Renee Kay | | 1 | 1,000.00 | (1,000.00) | |
| 02/19/07 | 55492 | DEC | Galardy, Michael R. | | | | | |

06/30/2008   16:08    2173284311          TEPPER MANN & INGERS          PAGE   07/19
F.08
JUN-30-2008   10:43      SAFEWORKS ILLINOIS

Date  : 06/26/2008                                                    Page   7   of   12
Time  : 01:29:00 pm

## SafeWorks Illinois

## CPT Usage Report - Case & Visit Information

| Visit | Case # | Loc. | Patient Name | Mod | Qty | Charge | Payment | Adjust. |
|---|---|---|---|---|---|---|---|---|
| **99075** | **MISC-Medical Testimony - Continued** | | | | 1 | 1,000.00 | (1,000.00) | |
| 02/20/07 | 55008 | DEC | Guy, Les | | 1 | 1,000.00 | (1,000.00) | |
| 02/21/07 | 55874 | CHM | Tettegah, Sharon Yvonne | | 1 | 2,000.00 | (2,000.00) | (2,000.00)V |
| 02/21/07 | 56080 | CHM | Harrold, Lavonne | | 1 | 250.00 | (250.00) | |
| 02/26/07 | 54810 | DEC | Liesman, Carol | | 1 | 14,309.76 | (11,609.76) | (2,700.00) |
| 02/27/07 | 54284 | CHM | Krosnunas, Albert | | 1 | 760.00 | (760.00) | |
| 02/28/07 | 53946 | CHM | Bertolino, Aaron | | 1 | 250.00V | | |
| 02/28/07 | 53946 | CHM | Bertolino, Aaron | | 1 | 1,000.00V | (1,000.00)V | |
| 03/01/07 | 54814 | CHM | Hernandez, Trinidad | | 1 | 1,500.00 | (1,500.00) | |
| 03/05/07 | 54810 | DEC | Liesman, Carol | | 1 | 1,000.00 | (1,000.00) | |
| 03/06/07 | 55594 | DEC | Fowler, Phillicia | | 1 | 1,000.00 | (1,000.00) | |
| 03/07/07 | 56350 | DEC | Robles, Maria | | 1 | 2,000.00 | (500.00) | |
| 03/08/07 | 55492 | CHM | Galardy, Michael R. | | | | (500.00) | |
| | | | | | | | (500.00) | |
| | | | | | | | (500.00) | |
| 03/09/07 | 55434 | CHM | Bush-Stewart, Hollis | | 1 | 1,000.00 | (1,000.00) | |
| 03/13/07 | 55880 | DEC | Mitchell, Ethel | | 1 | 1,000.00 | (1,000.00) | |
| 03/15/07 | 55488 | CHM | Halter York, Brooke | | 1 | 1,000.00V | | |
| 03/16/07 | 55722 | CHM | Finley, Russell | | 1 | 1,000.00 | (760.00) | (240.00) |
| 03/19/07 | 55723 | DEC | Boyer, Sharon L. | | 1 | 200.00 | (200.00) | |
| 03/20/07 | 55009 | DEC | Myers, Scott R. | | 1 | 1,000.00 | (1,000.00) | |
| 03/21/07 | 55434 | CHM | Knotts, Robin | | 1 | 1,000.00 | (1,000.00) | |
| 03/22/07 | 55766 | CHM | Shelby-Brown, Tracey | | 1 | 1,000.00V | | |
| 04/03/07 | 55775 | CHM | Dunavan, Jamey | | 1 | 1,000.00V | | |
| 04/04/07 | 56768 | CHM | Stewart, Robert | | 1 | 1,000.00 | (1,000.00) | |
| 04/05/07 | 56403 | CHM | Moll, Jamea | | 1 | 1,000.00 | (1,000.00) | |
| 04/11/07 | 57455 | CHM | Hufford, Cammy | | 1 | 1,000.00 | (1,000.00) | |
| 04/12/07 | 54814 | CHM | Hernandez, Trinidad | | 1 | 1,000.00 | (1,000.00) | |
| 04/13/07 | 55341 | CHM | Earles, Vickie | | 1 | 1,000.00V | | |
| 04/16/07 | 54370 | DEC | Frawley, Bonnie | | 1 | 1,000.00V | | |
| 04/16/07 | 56943 | CHM | Carter, Loretta | | 1 | 1,000.00 | (1,000.00) | |
| 04/16/07 | 56943 | CHM | Carter, Loretta | | 1 | 1,000.00 | (1,000.00)V | (1,000.00) |
| 04/17/07 | 54370 | DEC | Frawley, Bonnie | | 1 | 1,000.00 | (1,000.00) | |
| 04/19/07 | 56210 | CHM | Neidel, Kathryn | | 1 | 1,500.00 | (1,500.00) | |
| 04/24/07 | 37092 | CHM | Brown, Timothy L. | | 1 | 1,000.00 | (1,000.00) | |
| 04/25/07 | 56139 | CHM | Saunders, Glen | | 1 | 2,000.00 | (2,000.00) | |
| 04/25/07 | 56414 | CHM | Jordan, Tony | | 1 | 1,000.00 | (1,000.00) | |
| 04/26/07 | 56773 | CHM | Brassfield, Joy | | 1 | 350.00 | (350.00) | |
| 04/26/07 | 56773 | CHM | Brassfield, Joy | | 1 | 1,000.00 | (1,000.00) | |
| 04/30/07 | 55208 | DEC | Rice, Larry | | 1 | 1,000.00 | (1,000.00) | |
| 05/02/07 | 57307 | CHM | Carlock, Jerry | | 1 | 1,000.00 | (1,000.00) | |
| 05/04/07 | 52031 | CHM | Kis, Peter | | 1 | 1,000.00 | (1,000.00) | |
| 05/04/07 | 56892 | DEC | Borkowski, Deborah | | 1 | 1,000.00 | (500.00) | (500.00) |
| 05/07/07 | 57680 | CHM | Fortner, Ralph J | | 1 | 1,000.00 | (1,000.00) | |
| 05/09/07 | 57286 | CHM | Heineke, Frank | | 1 | 1,000.00 | (1,000.00) | |
| 05/10/07 | 57402 | CHM | Glover, David L. | | 1 | 1,000.00 | (1,000.00) | |
| 05/16/07 | 56771 | CHM | Schoonover, Carolyn | | 1 | 760.00 | (750.00) | |
| 05/21/07 | 55766 | CHM | Shelby-Brown, Tracey | | 1 | 1,750.00 | (1,750.00) | |
| 05/21/07 | 56941 | CHM | Kibbler, Robin | | 1 | 1,000.00V | | |
| 05/23/07 | 57431 | CHM | Keyt, James | | 1 | 1,000.00 | (1,000.00) | |
| 05/29/07 | 57796 | DEC | Heavner, Gerry | FABRIQUE | 1 | 1,000.00 | (1,000.00) | |
| 05/29/07 | 58360 | DEC | Hollingsead, Wesley | | 1 | 1,000.00V | | |
| 05/30/07 | 53616 | CHM | Egli, Dion | | 1 | 500.00 | (500.00) | |
| 05/30/07 | 53616 | CHM | Egli, Dion | | 1 | 1,000.00V | (1,000.00)V | |
| 05/30/07 | 57308 | CHM | Hale, Susan | | | | | |

## SafeWorks Illinois

### CPT Usage Report - Case & Visit Information

| Procedure Code / Description | | | | | | | |
|---|---|---|---|---|---|---|---|
| Visit | Case # | Loc. | Patient Name | Mod | Qty | Charge | Payment | Adjust. |

| Visit | Case # | Loc. | Patient Name | Mod | Qty | Charge | Payment | Adjust. |
|---|---|---|---|---|---|---|---|---|
| **99075** | | | ***MISC-Medical Testimony - Continued*** | | 1 | 1,000.00 | (1,000.00) | |
| 05/30/07 | 57876 | CHM | Grubb, Gary | | 1 | 1,000.00 | | |
| 05/31/07 | 58590 | CHM | Bogan, Lorean | | 1 | 1,600.00 | (1,000.00) | |
| 06/04/07 | 57858 | DEC | Griffin, Douglas | | 1 | 1,500.00 | (1,000.00) | |
| 06/08/07 | 58340 | CHM | Bolding, Loretta | | 1 | 1,000.00 V | | |
| 06/07/07 | 58452 | CHM | Welch, Johnny R | | 1 | 2,000.00 V | | |
| 06/10/07 | 58982 | CHM | Koester, Henry | | 1 | 1,000.00 V | | |
| 06/11/07 | 57254 | DEC | Schmoldt, Aaron | | 1 | 1,750.00 | (1,750.00) | |
| 06/14/07 | 57431 | CHM | Keyt, James | | 1 | 1,000.00 | (1,000.00) | |
| 06/15/07 | 58982 | CHM | Koester, Henry | | 1 | 2,000.00 V | | |
| 06/15/07 | 58982 | CHM | Koester, Henry | | 1 | 3,750.00 | (3,750.00) | |
| 06/15/07 | 58982 | CHM | Koester, Henry | | 1 | 1,000.00 | (1,000.00) | |
| 06/19/07 | 60197 | CHM | Taylor, Chelsia | | 1 | 1,900.00 | (1,000.00) | |
| 06/20/07 | 59139 | CHM | Thomas, Kimberly | | 1 | 1,000.00 | (1,000.00) | |
| 06/22/07 | 57951 | CHM | Anderson, Rosetta | | 1 | 1,000.00 | (760.00) | (240.00) |
| 06/22/07 | 57952 | CHM | Wicker, Tracy | | 1 | 1,000.00 | (850.00) | (150.00) |
| 06/25/07 | 57263 | CHM | Clark, Kevin | | 1 | 1,000.00 | (1,000.00) | |
| 06/26/07 | 57327 | CHM | Saunders, Glen | | 1 | 1,000.00 | (1,000.00) | |
| 06/27/07 | 58087 | CHM | Thomas, Peggy A. | | 1 | 1,000.00 | (1,000.00) | |
| 06/28/07 | 58592 | CHM | Sollars, Terri | | 1 | 1,500.00 | (1,500.00) | |
| 07/10/07 | 58879 | CHM | Cupey, Troy | | 1 | 1,000.00 | (1,000.00) | |
| 07/11/07 | 59427 | CHM | Couch, David | | 1 | 1,000.00 | (1,000.00) | |
| 07/12/07 | 58880 | CHM | Couch, David | | 1 | 1,000.00 V | | |
| 07/16/07 | 57798 | CHM | Tischeau, Steve | | 1 | 1,000.00 | (1,000.00) | |
| 07/18/07 | 59871 | CHM | Cox, Patrick | | 1 | 1,000.00 | | (500.00) |
| 07/19/07 | 58452 | CHM | Welch, Johnny R | | 1 | 1,000.00 | (1,000.00) | |
| 07/25/07 | 58334 | CHM | Weir, Clint | | 1 | 1,000.00 | (1,000.00) | |
| 07/26/07 | 58914 | CHM | Simpson, Cindy | | 1 | 1,000.00 | (760.00) | (240.00) |
| 07/30/07 | 59787 | CHM | Hill, Brett E. | | 1 | 1,000.00 | (1,000.00) | |
| 07/30/07 | 59786 | CHM | McKinzie, Paula | | 1 | 1,000.00 | (1,000.00) | |
| 07/30/07 | 61696 | DEC | Resser, Valerie | | 1 | 1,000.00 | (1,000.00) | |
| 07/31/07 | 58449 | DEC | Borkowski, Deborah | | 1 | 1,000.00 | (1,000.00) | |
| 08/03/07 | 59784 | DEC | Coppini, Carrie | | 1 | 1,000.00 V | (1,000.00) V | |
| 08/07/07 | 61523 | DEC | Cantrell, Ellis | | 1 | 1,000.00 V | | |
| 08/08/07 | 58783 | CHM | Pribble, Greg | | 1 | 500.00 | (500.00) | |
| 08/08/07 | 58783 | CHM | Pribble, Greg | | 1 | 1,000.00 | (100.00) | (900.00) |
| 08/09/07 | 59774 | CHM | Williams, Michael E. | | 1 | 1,000.00 | (1,000.00) | |
| 08/10/07 | 60033 | CHM | Stewart, Debra D. | | 1 | 1,000.00 | (1,000.00) | |
| 08/13/07 | 56943 | DEC | Carter, Loretta | | 1 | 5,000.00 V | | |
| 08/14/07 | 57601 | CHM | Kirk, Karole D. | | 1 | 1,000.00 | (1,000.00) | |
| 08/15/07 | 59944 | CHM | Robison, Kelly | | 1 | 500.00 | (500.00) | |
| 08/15/07 | 59944 | CHM | Robison, Kelly | | 1 | 1,000.00 | (1,000.00) | |
| 08/16/07 | 59719 | CHM | Rose, Leslie | | 1 | 1,000.00 | (1,000.00) | |
| 08/23/07 | 60767 | CHM | Baker, Linda | | 1 | 1,000.00 | | |
| 08/27/07 | 57254 | DEC | Schmoldt, Aaron | | 1 | 1,000.00 | (1,000.00) | |
| 08/28/07 | 60065 | CHM | Sturgis, Harry | | 1 | 1,000.00 | (1,000.00) | |
| 08/29/07 | 59786 | CHM | Hobbs, Laurence | | 1 | 1,000.00 | (1,000.00) | |
| 08/30/07 | 61789 | CHM | Harrington, Curt | | 1 | 1,000.00 | | (1,000.00) |
| 09/04/07 | 62359 | DEC | Hartley, David K. | | 1 | 1,000.00 | (1,000.00) | |
| 09/05/07 | 61624 | CHM | Clark, Harrison | | 1 | 1,000.00 | (1,000.00) | |
| 09/06/07 | 62312 | CHM | Brassfield, Joy | | 1 | 2,000.00 | | (1,500.00) |
| 09/10/07 | 61058 | DEC | Edwards, Richard E | | 1 | 2,000.00 | (500.00) | (1,500.00) |
| 09/10/07 | 61070 | CHM | Bradford, Jessica | | 1 | 1,000.00 | (1,000.00) | |
| 09/12/07 | 57308 | CHM | Hale, Susan | | 1 | 1,000.00 V | | |
| 09/13/07 | 62413 | CHM | Lewis, Brandon W. | | | | | |

06/30/2008  16:08  2173284311  TEPPER MANN & INGERS  PAGE  09/19

JUN-30-2008  10:44  SAFEWORKS ILLINOIS

Date : 06/26/2008  Page  9  of  12
Time : 01:29:00 pm

## SafeWorks Illinois

### CPT Usage Report - Case & Visit Information

| Procedure Code / Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Visit | Case# | Loc. | Patient Name | Mod | Qty | Charge | Payment | Adjust. |
| **99075** | **MISC-Medical Testimony - Continued** | | | | 1 | 500.00 V | | |
| 09/13/07 | 62413 | CHM | Lewis, Brandon W. | | 1 | 1,000.00 | (1,000.00) | |
| 09/17/07 | 62052 | DEC | Giles, Amanda | | 1 | 1,000.00 | (1,000.00) | |
| 09/18/07 | 62996 | DEC | Sprong, Myron J. | | 1 | 1,000.00 | (1,000.00) | |
| 09/18/07 | 62996 | DEC | Sprong, Myron J. | | 1 | 1,250.00 | (1,250.00) | |
| 09/19/07 | 61523 | CHM | Cantrell, Ellis | | 1 | 1,000.00 | (1,000.00) | |
| 09/24/07 | 62770 | DEC | Jones, Philip | | 1 | 1,000.00 V | | |
| 09/25/07 | 62770 | DEC | Jones, Philip | | 1 | 1,000.00 | (1,000.00) | |
| 09/27/07 | 61451 | CHM | Hampton, Robert | | 1 | 1,000.00 | (1,000.00) | |
| 09/27/07 | 62771 | CHM | Harrold, Lavonne | | 1 | 3,250.00 | (3,250.00) | |
| 09/27/07 | 62771 | CHM | Harrold, Lavonne | | 1 | 1,000.00 | (1,000.00) | |
| 10/09/07 | 60054 | DEC | Bostic, Cathy | | 1 | 1,000.00 | (1,000.00) V | (500.00) |
| 10/10/07 | 63001 | CHM | Diveley, Gregory | | | | (500.00) | |
| | | | | | 1 | 1,000.00 | (1,000.00) | |
| 10/10/07 | 63144 | CHM | Kwon, Phillip | | 1 | 1,000.00 | (1,000.00) | |
| 10/11/07 | 62076 | CHM | Myers, Katherine | | 1 | 1,000.00 | (1,000.00) | |
| 10/12/07 | 57431 | CHM | Key4, James | *Cassaun* | 1 | 750.00 | (750.00) | |
| 10/15/07 | 62661 | DEC | Griffin, Douglas | | 1 | 1,000.00 V | | |
| 10/16/07 | 62351 | DEC | Armstrong, Linda | *Fappadope* | 1 | 1,000.00 | (1,000.00) | |
| 10/16/07 | 64245 | DEC | Durbin, Charles J. | | 1 | 1,000.00 V | | |
| 10/18/07 | 64193 | CHM | Lyell, John | | 1 | 1,000.00 | (1,000.00) | |
| 10/22/07 | 61296 | DEC | Milatovich, Yvette | | 1 | 1,000.00 | (1,000.00) | |
| 10/24/07 | 63418 | CHM | Riddels, John | | 1 | 1,000.00 | (1,000.00) | |
| 10/24/07 | 63661 | DEC | Pope, Randolph | | 1 | 1,000.00 | (1,000.00) | |
| 10/25/07 | 64193 | CHM | Lyell, John | | 1 | 1,000.00 | (1,000.00) | |
| 10/29/07 | 61670 | DEC | Quinn, Shirley | | 1 | 1,000.00 | (1,000.00) | |
| 10/29/07 | 64096 | DEC | Clutter, Ronald | | 1 | 1,000.00 | (1,000.00) | |
| 10/31/07 | 63510 | CHM | Smith, Amy | | 1 | 1,000.00 V | (1,000.00) V | |
| 11/01/07 | 62318 | CHM | Hilderbrand, Dennis G . | | 1 | 1,000.00 | (1,000.00) | |
| 11/05/07 | 63495 | DEC | Hobler, Connie | | 1 | 5,000.00 V | | |
| 11/08/07 | 57601 | CHM | Kirk, Karole D. | | 1 | 750.00 | (750.00) | |
| 11/07/07 | 55374 | CHM | Tettagah, Sharon Yvonne | | 1 | 1,000.00 V | | |
| 11/09/07 | 62413 | CHM | Lewis, Brandon W. | | 1 | 1,000.00 | (1,000.00) | |
| 11/12/07 | 65289 | DEC | Bassett, David | | 1 | 750.00 | (750.00) | |
| 11/12/07 | 65289 | DEC | Bassett, David | | 1 | 1,000.00 | (1,000.00) | |
| 11/13/07 | 57308 | DEC | Hale, Susan | | 1 | 1,000.00 | (1,000.00) | |
| 11/14/07 | 62322 | CHM | Millar, Sherri | *Fappaque* | 1 | 1,000.00 V | | |
| 11/27/07 | 64793 | DEC | Shepard, James Kelly | | 1 | 1,000.00 | (1,000.00) | |
| 11/27/07 | 65020 | DEC | Davis, Patricia K. #138548799 | | 1 | 1,000.00 | (1,000.00) | |
| 11/28/07 | 66159 | CHM | Thomas, Robert L. | | 1 | 1,000.00 | (1,000.00) | |
| 11/29/07 | 63246 | CHM | Thompson, Anna | | 1 | 1,000.00 | (1,000.00) | |
| 11/30/07 | 63800 | CHM | Campbell, Melinda | | 1 | 1,000.00 | (500.00) | |
| 12/05/07 | 63001 | CHM | Diveley, Gregory | | | | (500.00) | |
| | | | | | 1 | 500.00 | (500.00) | |
| 12/05/07 | 63001 | CHM | Diveley, Gregory | | 1 | 1,000.00 V | | |
| 12/05/07 | 61670 | CHM | Quinn, Shirley | | 1 | 1,000.00 V | | |
| 12/10/07 | 62318 | CHM | Hilderbrand, Dennis G | | 1 | 1,000.00 | (1,000.00) | |
| 12/13/07 | 57172 | CHM | Lane, Jerry | | 1 | 1,000.00 | (1,000.00) | |
| 12/13/07 | 64227 | CHM | Scott, Joseph | | 1 | 1,000.00 V | | |
| 12/14/07 | 64924 | CHM | Barclay, Patsy | | 1 | 1,000.00 | (1,000.00) | |
| 12/17/07 | 65525 | DEC | Pankey, Scott | | 1 | 1,000.00 | | |
| 12/18/07 | 62661 | DEC | Griffin, Douglas | | 1 | 1,000.00 | (1,000.00) | |
| 12/19/07 | 64228 | CHM | Ostrum, Robert | | 1 | 1,000.00 | (1,000.00) | |
| 12/20/07 | 64735 | CHM | Gameka, Debra | | 1 | 1,000.00 V | | |
| 12/21/07 | 62413 | CHM | Lewis, Brandon W. | | 1 | 500.00 V | | |
| 12/21/07 | 62413 | CHM | Lewis, Brandon W. | | | | | |

06/30/2008   16:08   2173284311          TEPPER MANN & INGERS          PAGE  10/19
                                                                        P.11
JUN-30-2008  10:44        SAFEWORKS ILLINOIS
Date : 08/25/2008                                                Page  10  of  12
Time : 01:29:00 pm

## SafeWorks Illinois

### CPT Usage Report - Case & Visit Information

| Visit | Case # | Loc. | Patient Name | Mod | Qty | Charge | Payment | Adjust. |
|-------|--------|------|--------------|-----|-----|--------|---------|---------|
| **99075** | **MISC-Medical Testimony - Continued** | | | | 1 | 1,000.00 V | | |
| 12/27/07 | 65800 | CHM | Gadeken, Jeffrey | | 1 | 500.00 V | | |
| 12/27/07 | 65800 | CHM | Gadeken, Jeffrey | | 1 | 1,000.00 D | (1,000.00) | |
| 12/28/07 | 66449 | CHM | Kyse, Amos Jr. | | 1 | 1,000.00 | (1,000.00) | |
| 01/08/08 | 63785 | DEC | Goehl, Theodore | | 1 | 1,000.00 | (1,000.00) | |
| 01/08/08 | 65800 | CHM | Gadeken, Jeffrey | | 1 | 1,000.00 | (1,000.00) | |
| 01/10/08 | 66225 | CHM | Janson, George | | 1 | 1,000.00 | (1,000.00) | |
| 01/15/08 | 66053 | DEC | White, Robert Jr. | | 1 | 1,000.00 V | | |
| 01/16/08 | 66517 | CHM | Neeley, Robert | | 1 | 500.00 V | | |
| 01/16/08 | 66517 | CHM | Neeley, Robert | | 1 | 1,000.00 V | | |
| 01/16/08 | 67264 | CHM | Hedges, Tawna | | 1 | 500.00 | | |
| 01/16/08 | 67264 | CHM | Hedges, Tawna | | 1 | 1,000.00 | (1,000.00) | |
| 01/22/08 | 62322 | DEC | Miller, Sherri | | 1 | 1,000.00 V | | |
| 01/23/08 | 66820 | CHM | Barclay, Patsy | | 1 | 500.00 | (500.00) | |
| 01/23/08 | 66820 | CHM | Barclay, Patsy | | 1 | 1,000.00 | (1,000.00) | |
| 01/24/08 | 65635 | CHM | Melchi, Stephanie | | 1 | 1,000.00 | (1,000.00) | |
| 01/28/08 | 67360 | DEC | May, Neal | | 1 | 3,000.00 | (3,000.00) | |
| 01/28/08 | 67981 | CHM | Chavez, Fidel | | 1 | 1,000.00 | (1,000.00) | |
| 01/31/08 | 62318 | CHM | Hilderbrand, Dennis G | | 1 | 1,000.00 | (1,000.00) | |
| 02/04/08 | 65891 | DEC | Gottschalk, Christy | | 1 | 1,000.00 | (1,000.00) | |
| 02/06/08 | 66820 | DEC | Barclay, Patsy | | 1 | 1,000.00 | (1,000.00) | |
| 02/11/08 | 66398 | DEC | Davis, Patricia K. #138548799 | | 1 | 1,000.00 V | | |
| 02/13/08 | 67858 | CHM | Finley, Russell | | 1 | 1,000.00 | (1,000.00) | |
| 02/18/08 | 66429 | DEC | Shepard, James Kelly | | 1 | 1,000.00 | (1,000.00) | |
| 02/20/08 | 67700 | CHM | Bynum, Shevita | | 1 | 500.00 | | (500.00) |
| 02/20/08 | 67935 | CHM | Shelton, Rebecca | | 1 | 1,000.00 | (1,000.00) | |
| 02/25/08 | 67268 | DEC | Potter, Sue | | 1 | 500.00 | (500.00) | |
| 02/25/08 | 68206 | CHI | Hite, Beverly | | 1 | 1,000.00 | (1,000.00) | |
| 02/27/08 | 67364 | CHM | Beck, Michael | | 1 | 5,000.00 | | |
| 03/01/08 | 57601 | CHM | Kirk, Karola D. | | 1 | 500.00 | (500.00) | |
| 03/03/08 | 66820 | DEC | Barclay, Patsy | | 1 | 1,000.00 V | | |
| ~~03/03/08~~ | ~~66765~~ | ~~CHM~~ | ~~Bynum, Shevita~~ *MAMMEA* | | 1 | 750.00 | (750.00) | |
| 03/03/08 | 66783 | CHM | Bynum, Shevita *MAMMEA* | | 1 | 1,000.00 | | (500.00) |
| 03/04/08 | 61703 | DEC | Shepard, James Kelly | | 1 | 1,000.00 | (1,000.00) | |
| 03/05/08 | 57861 | DEC | Kwon, Phillip | | 1 | 1,000.00 V | | |
| 03/06/08 | 57935 | CHM | Shelton, Rebecca | | 1 | 1,000.00 | (1,000.00) | |
| 03/06/08 | 68947 | CHM | Shelton, Rebecca | | 1 | 1,000.00 V | | |
| 03/07/08 | 68206 | CHI | Hite, Beverly | | 1 | 1,000.00 | (1,000.00) | |
| 03/10/08 | 67427 | DEC | Delong, Jason | | 1 | 1,000.00 | (1,000.00) | |
| 03/11/08 | 65398 | DEC | Burch, Tiffany | | 1 | 1,000.00 | (1,000.00) | |
| 03/12/08 | 68141 | CHM | Garrett, Tony | | 1 | 1,000.00 | (1,000.00) | |
| 03/24/08 | 66540 | DEC | Dunn, Michael | | 1 | 1,000.00 | | (500.00) |
| 03/26/08 | 67913 | CHM | McBroom, Jennifer *MAMMEA* | | 1 | 1,000.00 | (1,000.00) | |
| ~~03/27/08~~ | ~~69046~~ | ~~CHM~~ | ~~Shipman, Lori~~ | | 1 | 1,000.00 | (1,000.00) | |
| 03/27/08 | 68917 | CHM | Shipman, Lori *FABRIQUE* | | 1 | 1,000.00 | (1,000.00) | |
| ~~03/31/08~~ | ~~68278~~ | ~~DEC~~ | ~~Copeland, Kimberly L.~~ | | 1 | 1,000.00 | | |
| 03/31/08 | 69326 | DEC | Lutzke, Rodney | | 1 | 1,000.00 V | | |
| 04/03/08 | 68579 | CHM | Stewart, Debra D | | 1 | 1,500.00 *LT* | | |
| 04/03/08 | 68580 | CHM | Stewart, Debra D. | | 1 | 1,500.00 V | | |
| 04/03/08 | 70519 | CHM | Stewart, Debra D | | 7 | 3,500.00 | | |
| 04/09/08 | 62318 | CHM | Hilderbrand, Dennis G | | 1 | 1,000.00 | | |
| 04/10/08 | 66631 | CHM | Jones, Hugh | | 1 | 1,000.00 V | | |
| 04/11/08 | 68580 | CHM | Stewart, Debra D. | | 1 | 1,000.00 V *LT* | | |
| 04/11/08 | 70519 | CHI | Stewart, Debra D | | 1 | 1,500.00 V | | |
| 04/11/08 | 70519 | CHM | Stewart, Debra D | | | | | |

06/30/2008  16:08    2173284311        TEPPER MANN & INGERS          PAGE  11/19
JUN-30-2008  10:45        SAFEWORKS ILLINOIS                           P.12

Date : 06/26/2008
Time : 01:29:00 pm

Page   11   of   12

# SafeWorks Illinois

## CPT Usage Report - Case & Visit Information

| Procedure Code / Description | | | | Mod | Qty | Charge | Payment | Adjust. |
|---|---|---|---|---|---|---|---|---|
| Visit | Case # | Loc. | Patient Name | | | | | |
| 99075 | *MISC-Medical Testimony - Continued* | | | | 1 | 1,500.00 | | |
| 04/11/08 | 70519 | CHM | Stewart, Debra D | | 1 | 1,000.00 | (1,000.00) | |
| 04/14/08 | 69904 | DEC | Pratt, George | | 1 | 1,000.00 | (1,000.00) | |
| 04/15/08 | 69422 | DEC | Salmons, Barbara | | 1 | 1,000.00 | | |
| 04/16/08 | 61451 | CHM | Hampton, Robert | | 1 | 1,000.00 | (1,000.00) | |
| 04/21/08 | 67979 | DEC | Monts, Charlene | | 1 | 1,000.00 | (1,000.00) | |
| 04/25/08 | 70401 | DEC | Meador, Marilyn | | 1 | 1,000.00 | | |
| 04/28/08 | 65878 | DEC | Franks, Jody A | | 1 | 1,000.00 | (1,000.00) | |
| 04/28/08 | 70147 | DEC | Hull, John | | 1 | 500.00 | | |
| 05/05/08 | 66398 | DEC | Davis, Patricia K. #138548799 | | 1 | 1,000.00 | | |
| 05/06/08 | 71157 | DEC | Shiner, Lisa | | 1 | 1,000.00 | (1,000.00) | |
| 05/07/08 | 69914 | DEC | Downes, Michael | | 1 | 1,000.00 V | | |
| 05/08/08 | 68631 | DEC | Jones, Hugh | | 1 | 500.00 | (500.00) | |
| 05/08/08 | 68631 | DEC | Jones, Hugh | | 1 | 1,000.00 | (1,000.00) | |
| 05/12/08 | 69239 | DEC | Mabon, William | | 1 | 1,000.00 V | | |
| 05/15/08 | 70324 | DEC | Armstrong, Jennifer | | 1 | 500.00 | | |
| 05/15/08 | 70324 | DEC | Armstrong, Jennifer | | 1 | 1,000.00 | (1,000.00) | |
| 05/16/08 | 69206 | CHI | Hite, Beverly | | 1 | 1,000.00 | (1,000.00) | |
| 05/19/08 | 67980 | DEC | Bostic, Cathy | | 1 | 1,000.00 | (1,000.00) | |
| 05/19/08 | 70487 | CHM | Woodley, Herman | | 1 | 1,000.00 | (1,000.00) | |
| 05/20/08 | 68617 | DEC | Rondeczky, ZsaZsa | | 1 | 1,000.00 | (1,000.00) | |
| 05/22/08 | 70590 | CHM | Farrar, Brian | | 1 | 1,000.00 | (1,000.00) | |
| 05/28/08 | 68631 | CHM | Jones, Hugh | | 1 | 1,000.00 | (1,000.00) | |
| 05/29/08 | 70487 | CHM | Woodley, Herman | | 1 | 1,000.00 V | | |
| 06/02/08 | 70265 | DEC | Brooks, Robert | | 1 | 500.00 | | |
| 06/02/08 | 70265 | DEC | Brooks, Robert | | 1 | 1,000.00 | (1,000.00) | |
| 06/04/08 | 71689 | CHM | Rogers-Hawkins, Rebecca | | 1 | 1,000.00 | (1,000.00) | |
| 06/09/08 | 69330 | DEC | Thomas, Ronald | | 1 | 1,000.00 | (1,000.00) | |
| 06/10/08 | 70807 | DEC | Warning, Lynda | | 1 | 1,000.00 | (1,000.00) | |
| 06/11/08 | 68992 | DEC | Walker, Vicky | | 1 | 500.00 | | |
| 06/11/08 | 68992 | DEC | Walker, Vicky | | 1 | 1,000.00 | (1,000.00) | |
| 06/12/08 | 71602 | DEC | Carter, Robert | | 1 | 1,000.00 | (1,000.00) | |
| 06/16/08 | 70767 | DEC | Hickman, Joseph L | | 1 | 3,665.00 | | |
| 06/19/08 | 70519 | CHM | Stewart, Debra D | | 1 | 1,000.00 | | (500.00) |
| 06/20/08 | 71972 | CHI | Wagner, Peter | | 1 | 1,000.00 | (1,000.00) | |
| 06/24/08 | 70604 | DEC | Bratcher, John | | 1 | 1,000.00 | | |
| 06/24/08 | 73490 | DEC | Bratcher, John | | | | | |
| | | | | | 496 | 487,918.26 | (437,373.26) | (21,610.00) |
| | Subtotals 99075 - MISC-Medical Testimony: | | | | 74 | 82,875.00 | (11,250.00) | (2,650.00) |
| | Void Subtotals | | | | | | | |

06/30/2008  16:08    2173284311        TEPPER MANN & INGERS        PAGE  12/19
                                                                   P.13
JUN-30-2008  10:45      SAFEWORKS ILLINOIS

Date : 06/26/2008                                          Page   1   of   2
Time : 01:36:19 pm

# SafeWorks Illinois

## CPT Usage Report - Case & Visit Information

| Procedure Code / Description | | | | Mod | Qty | Charge | Payment | Adjust. |
|---|---|---|---|---|---|---|---|---|
| Visit | Case # | Loc. | Patient Name | | | | | |
| **99075** | **MISC-Medical Testimony** | | | | 1 | 100.00 V | | |
| 11/02/04 | 28313 | CHM | Hendrickson, Scott | | 1 | 100.00 | (100.00) | |
| 11/02/04 | 34680 | CHM | Hendrickson, Scott | | 1 | 500.00 | (500.00) | |
| 11/11/04 | 22931 | CHM | Workman, David E | | 1 | 750.00 | (750.00) | |
| 11/11/04 | 22931 | CHM | Workman, David E | | 1 | 750.00 | (750.00) | |
| 11/11/04 | 31382 | CHM | Bowers, Barbara | | 1 | 750.00 | (750.00) | |
| 11/24/04 | 32111 | CHM | Hildebrand, Abby Jane | | 1 | 750.00 | (750.00) | |
| 12/08/04 | 33444 | CHM | Masterman, Corina M. | | 1 | 110.00 | (110.00) | |
| 12/08/04 | 33457 | CHM | Millbrook, Gary | | 1 | 750.00 | (750.00) | |
| 12/09/04 | 29716 | CHM | Puckett, Dianna | | 1 | 750.00 | (750.00) | |
| 12/14/04 | 31523 | CHM | Sollars, Terri | | 1 | 760.00 | (750.00) | |
| 12/17/04 | 33701 | CHM | Schultz, Carolyn | | 1 | 750.00 | (750.00) | |
| 12/29/04 | 33671 | CHM | Thompson, Deborah | | 1 | 0.00 | | |
| 01/05/05 | 33585 | CHM | Cogdill, Dale | | 1 | 750.00 | (750.00) | |
| 01/06/05 | 33585 | CHM | Cogdill, Dale | | 1 | 375.00 | (375.00) | |
| 01/26/05 | 34346 | CHM | Reynolds, Rodney | | 1 | 750.00 | (750.00) | |
| 01/27/05 | 32111 | CHM | Hildebrand, Abby Jane | | 1 | 750.00 | (750.00) | |
| 01/28/05 | 34190 | CHM | Peyton, Laura | | 1 | 500.00 | (500.00) | |
| 01/31/05 | 34317 | CHM | Wombles, Brian K. | | 1 | 750.00 | (750.00) | |
| 02/09/05 | 33913 | CHM | Eddy, Lonnie | | 1 | 1,500.00 V | | |
| 02/09/05 | 34317 | CHM | Wombles, Brian K. | | 1 | 750.00 | (750.00) | |
| 02/11/05 | 34531 | CHM | Puckett, Dianna | | 1 | 1,000.00 | (1,000.00) | |
| 02/11/05 | 34531 | CHM | Puckett, Dianna | | 1 | 750.00 | | |
| 02/16/05 | 32111 | CHM | Hildebrand, Abby Jane | | 1 | 750.00 | (750.00) | |
| 02/21/05 | 30582 | CHM | Schneider, Deborah | | 1 | 750.00 | (750.00) | |
| 02/22/05 | 33584 | CHM | Toner, Helen | | 1 | 750.00 | (750.00) | |
| 02/22/05 | 33584 | CHM | Toner, Helen   *Mammes* | | 1 | 750.00 | (750.00) | |
| ~~02/22/05~~ | ~~35200~~ | ~~CHM~~ | ~~Thomas, Linda~~ | | 1 | 750.00 | (750.00) | |
| 02/28/05 | 34951 | CHM | Cunningham, Richard | | 1 | 750.00 | (750.00) | |
| 03/03/05 | 34191 | CHM | Peters, George | | 1 | 750.00 | (750.00) | |
| 03/09/05 | 34554 | CHM | Colclasure, Marsha | | 1 | 750.00 | (750.00) | |
| 03/10/05 | 35578 | CHM | Ware, James B. | | 1 | 360.00 | (350.00) | |
| 03/10/05 | 35578 | CHM | Ware, James B. | | 1 | 750.00 | (750.00) | |
| 03/11/05 | 34522 | CHM | Price, Latisha | | 1 | 750.00 | (750.00) | |
| 03/21/05 | 29793 | CHM | Kohlmeyer, Jeannine | | 1 | 1,400.00 | (1,400.00) | |
| 03/23/05 | 32948 | CHM | Bloomer, Richard | | 1 | 750.00 | (750.00) | |
| 03/23/05 | 35912 | CHM | Bloomer, Richard | | 1 | 750.00 | (750.00) | |
| 03/30/05 | 35312 | CHM | Gulley, Marilyn | | 1 | 750.00 | (750.00) | |
| 03/31/05 | 35313 | CHM | Carter, Theresa | | 1 | 750.00 | (750.00) | |
| 03/31/05 | 36024 | CHM | Wilcott, Anita | | 1 | 750.00 | (750.00) | |
| 04/06/05 | 36179 | CHM | Williams-Sibley, Theresa A. | | 1 | 500.00 | (500.00) | |
| 04/06/05 | 36179 | CHM | Williams-Sibley, Theresa A. | | 1 | 750.00 | (700.00) (50.00) | |
| 04/08/05 | 36176 | CHM | Ruder, Jackie | | 1 | 750.00 | (750.00) | |
| 04/14/05 | 34950 | CHM | White, Andra | | 1 | 750.00 | (750.00) | |
| 04/15/05 | 35502 | CHM | Allen, Stephen | | 1 | 750.00 | (750.00) | |
| 04/16/05 | 35791 | CHM | Lucas, Michael | | 1 | 750.00 | (750.00) | |
| 04/22/05 | 35789 | CHM | Williams, Tamara | | 1 | | | |
| Subtotals 99075 - MISC-Medical Testimony: | | | | | 44 | 30,335.00 | (29,585.00) | 0.00 0.00 |
| Void Subtotals | | | | | 2 | 1,600.00 | 0.00 | |

06/30/2008   16:08   2173284311   TEPPER MANN & INGERS   PAGE   13/19
P.14

JUN-30-2008   10:45   SAFEWORKS ILLINOIS

Date : 06/26/2008   Page   1   of   3
Time : 01:38:44 pm

## SafeWorks Illinois

### CPT Usage Report - Case & Visit Information

| Procedure Code / Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Visit | Case # | Loc. | Patient Name | Mod | Qty | Charge | Payment | Adjust. |
| **99075** | **MISC-Medical Testimony** | | | | 1 | 100.00 *paid settled* | | |
| 11/02/04 | 28313 | CHM | Hendrickson, Scott | | 1 | 100.00 | (100.00) | |
| 11/02/04 | 34880 | CHM | Hendrickson, Scott | | 1 | 750.00 | (750.00) | |
| 11/09/04 | 32787 | DEC | Wilder, George D | | 1 | 500.00 | (500.00) | |
| 11/11/04 | 22931 | CHM | Workman, David E | | 1 | 750.00 | (750.00) | |
| 11/11/04 | 22931 | CHM | Workman, David E | | 1 | 750.00 | (750.00) | |
| 11/11/04 | 31382 | CHM | Bowers, Barbera | | 1 | 750.00 | (750.00) | |
| 11/16/04 | 32947 | DEC | Yount, Beth | | 1 | 1,000.00 | (1,000.00) | |
| 11/22/04 | 29638 | DEC | Miller, Les | | 1 | 750.00 | (750.00) | |
| 11/24/04 | 32111 | CHM | Hildebrand, Abby Jane | | 1 | 110.00 | (110.00) | |
| 12/08/04 | 33444 | CHM | Masterman, Corina M. | | 1 | 750.00 | (750.00) | |
| 12/08/04 | 33457 | CHM | Millbrook, Gary | | 1 | 750.00 | (750.00) | |
| 12/09/04 | 29716 | CHM | Puckett, Dianna | | 1 | 750.00 | (750.00) | |
| 12/14/04 | 31523 | CHM | Solare, Terri | | 1 | 750.00 | (750.00) | |
| 12/17/04 | 33701 | CHM | Schultz, Carolyn | | 1 | 750.00 | (750.00) | |
| 12/29/04 | 33871 | CHM | Thompson, Deborah | | 1 | 0.00 | | |
| 01/05/05 | 33585 | CHM | Cogdill, Dale | | 1 | 750.00 | (750.00) | |
| 01/06/05 | 33585 | CHM | Cogdill, Dale | | 1 | 750.00 | (750.00) | |
| 01/24/05 | 34231 | DEC | Chase, Russell | | 1 | 375.00 | (375.00) | |
| 01/26/05 | 34346 | CHM | Reynolds, Rodney | | 1 | 750.00 | (750.00) | |
| 01/27/05 | 32111 | CHM | Hildebrand, Abby Jane | | 1 | 750.00 | (750.00) | |
| 01/28/05 | 34190 | CHM | Peyton, Laura | | 1 | 500.00 | (500.00) | |
| 01/31/05 | 34317 | CHM | Wombles, Brian K. | | 1 | 750.00 | (750.00) | |
| 01/31/05 | 34807 | DEC | Doty, Cindy | | 1 | 750.00 | (750.00) | |
| 02/01/05 | 33870 | DEC | Lyons, Tara | | 1 | 750.00 | (750.00) | |
| 02/09/05 | 33913 | CHM | Eddy, Lonnie | | 1 | 1,500.00 V | | |
| 02/09/05 | 34317 | CHM | Wombles, Brian K. | | 1 | 750.00 | (750.00) | |
| 02/11/05 | 34531 | CHM | Puckett, Dianna | | 1 | 1,000.00 | (1,000.00) | |
| 02/11/05 | 34531 | CHM | Puckett, Dianna | | 1 | 750.00 | | |
| 02/16/05 | 32111 | CHM | Hildebrand, Abby Jane | | 1 | 750.00 | (750.00) | |
| 02/21/05 | 30582 | CHM | Schneider, Deborah | | 1 | 750.00 | (750.00) | |
| 02/22/05 | 33584 | CHM | Toner, Helen | | 1 | 750.00 | (750.00) | |
| 02/22/05 | 33584 | CHM | Toner, Helen | | 1 | ~~750.00~~ | ~~(750.00)~~ | |
| ~~02/22/05~~ | ~~36290~~ | ~~CHM~~ | ~~Thomas, Linda~~ | | 1 | 750.00 | (750.00) | |
| 02/28/05 | 34951 | CHM | Cunningham, Richard | | 1 | 750.00 | (750.00) | |
| 03/03/05 | 34191 | CHM | Peters, George | | 1 | 750.00 | (750.00) | |
| 03/09/05 | 34554 | CHM | Colciasure, Marsha | | 1 | ~~750.00~~ | ~~(750.00)~~ | |
| ~~03/09/05~~ | ~~35401~~ | ~~DEC~~ | ~~Taylor, Billie~~ | | 1 | 750.00 | (750.00) | |
| 03/10/05 | 35578 | CHM | Ware, James B. | | 1 | 350.00 | (350.00) | |
| 03/10/05 | 35578 | CHM | Ware, James B. | | 1 | 750.00 | (750.00) | |
| 03/11/05 | 34522 | CHM | Price, Latishia | | 1 | ~~750.00~~ | ~~(750.00)~~ | |
| ~~03/15/05~~ | ~~35733~~ | ~~DEC~~ | ~~McWard, Darrell~~ | | 1 | 750.00 | (750.00) | |
| 03/21/05 | 29793 | CHM | Kohlmeyer, Jeannine | | 1 | ~~1,125.00~~ | ~~(1,125.00)~~ | |
| ~~03/22/05~~ | ~~34957~~ | ~~DEC~~ | ~~Sanford, John~~ | | 1 | 1,400.00 | (1,400.00) | |
| 03/23/05 | 32948 | CHM | Bloomer, Richard | | 1 | 750.00 | (750.00) | |
| 03/23/05 | 35912 | CHM | Bloomer, Richard | | 1 | 750.00 | (750.00) | |
| 03/25/05 | 35788 | DEC | Brooker, Curtis L. | | 1 | 750.00 | (750.00) | |
| 03/29/05 | 36032 | DEC | Barnett, Cindy | | 1 | 750.00 | (750.00) | |
| 03/30/05 | 35312 | CHM | Gulley, Marilyn | | 1 | 750.00 | (750.00) | |
| 03/31/05 | 35313 | CHM | Carter, Theresa | | 1 | 750.00 | (750.00) | |
| 03/31/05 | 36024 | CHM | Wilcott, Anita | | 1 | ~~750.00~~ | ~~(750.00)~~ | |
| ~~04/01/05~~ | ~~38375~~ | ~~MAT~~ | ~~DiSarino, Donald~~ | | 1 | 850.00 | | |
| ~~04/01/05~~ | ~~36375~~ | ~~MAT~~ | ~~DiSarino, Donald~~ | | 1 | 750.00 | (750.00) | |
| 04/06/05 | 36179 | CHM | Williams-Sibley, Theresa A. | | 1 | 500.00 | (500.00) | |
| 04/06/05 | 36179 | CHM | Williams-Sibley, Theresa A. | | | | | |

## SafeWorks Illinois

### CPT Usage Report - Case & Visit Information

| Procedure Code / Description | | | | Mod | Qty | Charge | Payment | Adjust. |
|---|---|---|---|---|---|---|---|---|
| Visit | Case # | Loc. | Patient Name | | | | | |
| **99075** | **MISC-Medical Testimony - Continued** | | | | 1 | 750.00 | (700.00) | |
| 04/08/05 | 36175 | CHM | Ruder, Jackie | | | | (50.00) | |
| | | | | | 1 | 750.00 | (750.00) | |
| 04/14/05 | 34950 | CHM | White, Andra | | 1 | 750.00 | (750.00) | |
| 04/15/05 | 35502 | CHM | Allen, Stephen | | 1 | 750.00 | (750.00) | |
| 04/18/05 | 35791 | CHM | Lucas, Michael | | 1 | 750.00 | (750.00) | |
| 04/22/05 | 35789 | CHM | Williams, Tamara | | 1 | 750.00 | (750.00) | |
| 06/14/05 | 36289 | DEC | Hamblin, Stewart | | | | | |
| | Subtotals 99075 - MISC-Medical Testimony: | | | | 58 | 41,080.00 | (38,960.00) | 0.00 |
| | Void Subtotals | | | | 2 | 1,600.00 | 0.00 | 0.00 |

Date : 06/26/2008
Time : 01:40:55 pm
Page   1   of   2

**SafeWorks Illinois**

CPT Usage Report - Case & Visit Information

| Procedure Code / Description | | | | Mod | Qty | Charge | Payment | Adjust. |
|---|---|---|---|---|---|---|---|---|
| Visit | Case # | Loc. | Patient Name | | | | | |
| **99075** | **MISC-Medical Testimony** | | | | 1 | 1,270.75 | (1,270.75) | |
| 02/27/06 | 20572 | LSC | Bailey, Rick | | | | | |
| | Subtotals 99075 - MISC-Medical Testimony: | | | | 1 | 1,270.75 | (1,270.75) | 0.00 |
| | Void Subtotals | | | | 0 | 0.00 | 0.00 | 0.00 |

*Sorry Leslie, there's one more!*

06/30/2008  16:08    2173284311      TEPPER MANN & INGERS         PAGE  16/19
JUN-30-2008  10:46    SAFEWORKS ILLINOIS                           P.17

Date : 06/26/2008                                      Page   1   of   2
Time : 01:37:42 pm

## SafeWorks Illinois

### CPT Usage Report - Case & Visit Information

| Procedure Code / Description | | | | Mod | Qty | Charge | Payment | Adjust. |
|---|---|---|---|---|---|---|---|---|
| Visit | Case # | Loc. | Patient Name | | | | | |
| 99075 | *MISC-Medical Testimony* | | | | | | | |
| 11/09/04 | 32767 | DEC | Wilder, George D | | 1 | 750.00 | (750.00) | |
| 11/16/04 | 32947 | DEC | Yount, Beth | | 1 | 750.00 | (750.00) | |
| 11/22/04 | 29838 | DEC | Miller, Lee | | 1 | 1,000.00 | (1,000.00) | |
| 01/24/05 | 34231 | DEC | Chase, Russell | | 1 | 750.00 | (750.00) | |
| 01/31/05 | 34607 | DEC | Doty, Cindy | | 1 | 750.00 | (750.00) | |
| 02/01/05 | 33870 | DEC | Lyons, Tara | | 1 | 750.00 | (750.00) | |
| ~~02/09/05~~ | ~~35494~~ | ~~DEC~~ | ~~Taylor, Billie~~ VLACHOS | | ~~1~~ | ~~750.00~~ | ~~(750.00)~~ | |
| ~~03/15/05~~ | ~~35733~~ | ~~DEC~~ | ~~McWard, Darrell~~ VLACHOS | | ~~1~~ | ~~1,125.00~~ | ~~(1,125.00)~~ | |
| ~~03/23/05~~ | ~~34957~~ | ~~DEC~~ | ~~Sanford, John~~ VLACHOS | | ~~1~~ | ~~750.00~~ | ~~(750.00)~~ | |
| 03/25/05 | 35788 | DEC | Broeker, Curtis L. | | 1 | 750.00 | (750.00) | |
| 03/29/05 | 26032 | DEC | Barrett, Cindy | | 1 | 750.00 | (750.00) | |
| 06/14/05 | 36289 | DEC | Hemblin, Stewart | | 1 | 750.00 | (750.00) | |
| | Subtotals 99075 – MISC-Medical Testimony: | | | | 12 | 9,625.00 | (9,625.00) | 0.00 |
| | Void Subtotals | | | | 0 | 0.00 | 0.00 | 0.00 |

TOTAL P.17

06/30/2008 16:08 2173284311 TEPPER MANN & INGERS PAGE 17/19
SAFEWORKS ILLINOIS P.06

Date : 06/26/2008
Time : 01:29:00 pm

Page 5 of 12

## SafeWorks Illinois

### CPT Usage Report - Case & Visit Information

| Procedure Code / Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Visit | Case # | Loc. | Patient Name | Mod | Qty | Charge | Payment | Adjust. |
| **99075** | **MISC-Medical Testimony - Continued** | | | | | | | |
| 09/14/06 | 49111 | CHM | Neff, Richard | | 1 | 750.00 | (750.00) | |
| 09/15/06 | 47305 | CHM | Sanchez, Socorro | | 1 | 750.00 V | | |
| 09/18/06 | 49827 | DEC | Vesely, Kathleen | | 1 | 750.00 | (750.00) | |
| 09/20/08 | 49741 | CHM | Shams, Somayeh | | 1 | 750.00 | (750.00) | |
| 09/20/06 | 55128 | DEC | Hardy, Patricia | | 1 | 1,500.00 V | (1,500.00) V | |
| 09/22/06 | 50138 | CHM | Cody, Joseph | | 1 | 1,500.00 | | (1,500.00) |
| 09/26/06 | 50254 | DEC | Atterbury, James | | 1 | 750.00 | (750.00) | |
| 09/27/06 | 37455 | CHM | Johnson, Betty L. | | 1 | 250.00 | (250.00) | |
| 09/27/06 | 43639 | CHM | Stiverson, Michael L. | | 1 | 250.00 | (250.00) | |
| 09/27/06 | 45748 | CHM | Breistoard, Troy A. | | 1 | 125.00 | (125.00) | |
| 09/27/06 | 48617 | CHM | Germann, Donna D | | 1 | 750.00 V | | |
| 09/27/06 | 51009 | CHM | Hardy, Charles | | 1 | 250.00 | (250.00) | |
| 09/28/06 | 50428 | CHM | Rigsby, Trisha C. | | 1 | 750.00 | (750.00) | |
| 10/03/06 | 50243 | DEC | Ridgley, Christel | | 1 | 500.00 | (500.00) | |
| 10/03/06 | 50354 | DEC | Wellin, Nancy | | 1 | 750.00 | (750.00) | |
| 10/04/06 | 52466 | CHM | Hart, Cathy | | 1 | 750.00 | (750.00) | |
| 10/09/06 | 49752 | CHM | Cisneros, Elva | | 1 | 750.00 | (750.00) | |
| 10/11/06 | 47409 | CHM | Nunez, Jose | | 1 | 100.00 | (100.00) | |
| 10/12/06 | 49901 | CHM | Krage, Richard | | 1 | 500.00 | (500.00) | |
| 10/12/06 | 50399 | CHM | Crage, Richard | | 1 | 750.00 | (750.00) | |
| 10/13/06 | 51684 | CHM | Highley, Ernest | | 1 | 750.00 V | | |
| 10/18/06 | 52716 | CHM | Taylor, Jeff | | 1 | 750.00 | (750.00) | |
| 10/19/06 | 50430 | CHM | Rigsby, Trisha C. | | 1 | 750.00 | (750.00) | |
| 10/19/06 | 50878 | CHM | Hughes, Rodney | | 1 | 750.00 | (750.00) | |
| 10/20/06 | 51476 | CHM | Orzel, John | | 1 | 850.00 | (850.00) | |
| 10/23/06 | 51674 | DEC | Upton, Donald | | 1 | 1,275.00 | (1,275.00) | |
| 10/25/06 | 50138 | CHM | Cody, Joseph | | 1 | 750.00 V | 750.00 V | |
| 10/25/06 | 51659 | CHM | Hardwick, Gary | | 1 | 750.00 | (750.00) | |
| 10/25/06 | 51659 | CHM | Hardwick, Gary | | 1 | 750.00 | (750.00) | |
| 10/30/06 | 52111 | DEC | Erving, Willie P | | 1 | 0.00 | | |
| 10/31/06 | 53006 | DEC | Steenberger, Samuel | | 1 | 750.00 | (750.00) | |
| 10/31/06 | 52449 | DEC | Purl, Steve | | 1 | 750.00 | (750.00) | |
| 11/02/06 | 50752 | CHM | Kunkle, Donald | | 1 | 750.00 | (750.00) | |
| 11/03/06 | 52717 | CHM | Baird, Allen | | 1 | 750.00 V | | |
| 11/06/06 | 52619 | DEC | Black, Casey | | 1 | 1,000.00 | (1,000.00) | |
| 11/07/06 | 50641 | DEC | Schoonover, Carolyn | | 1 | 750.00 | (750.00) | |
| 11/08/06 | 49630 | CHM | Shams, Somayeh | | 1 | 1,500.00 | (1,500.00) | |
| 11/08/06 | 53738 | CHM | Shams, Somayeh | | 1 | 1,275.00 | (750.00) (525.00) | |
| 11/09/06 | 52718 | CHM | Harrold, Lavonne | | 1 | 750.00 | (750.00) | |
| 11/09/06 | 52718 | CHM | Harrold, Lavonne | | 1 | 1,400.00 | (1,400.00) | |
| 11/10/06 | 52719 | CHM | Bushnell, Kathleen | | 1 | 750.00 V | | |
| 11/10/06 | 52719 | CHM | Bushnell, Kathleen | | 1 | 100.00 | (100.00) | |
| 11/13/06 | 49828 | DEC | Coventry, Bonnie | | 1 | 750.00 | (750.00) | |
| 11/14/06 | 52717 | DEC | Baird, Allen | | 1 | 750.00 | (750.00) | |
| 11/15/06 | 52720 | CHM | Crowley, Joy | | 1 | 750.00 | (750.00) | |
| 11/16/06 | 52476 | CHM | Venard, Elizabeth | | 1 | 750.00 | (750.00) | |
| 11/17/06 | 53035 | CHM | Pittman, Donald | | 1 | 750.00 | (750.00) | |
| 11/20/06 | 53288 | DEC | Brown, Timothy L | | 1 | 750.00 | (750.00) | |
| 11/20/06 | 53288 | DEC | Brown, Timothy L | | 1 | 500.00 | (500.00) | |
| 11/21/06 | 51217 | DEC | Bunch, Bradley | | 1 | 750.00 | (750.00) | |
| 11/22/06 | 49732 | CHM | Shelor, Timothy | | 1 | 2,890.25 | (2,890.25) | |
| 11/22/06 | 53521 | CHM | Dunn, Tamara | | 1 | 750.00 | (750.00) | |
| 11/22/06 | 53521 | CHM | Dunn, Tamara | | 1 | 700.00 | (700.00) | |
| 11/27/06 | 50956 | DEC | Meador, Marilyn | | 1 | 1,000.00 | (750.00) | (240.00) |

06/30/2008   16:08   2173284311   TEPPER MANN & INGERS   PAGE 18/19
P.03

JUN-30-2008   10:40   SAFEWORKS ILLINOIS

Date : 06/26/2008   Page   2   of   12
Time : 01:29:00 pm

## SafeWorks Illinois

### CPT Usage Report - Case & Visit Information

| Procedure Code / Description | | | | Mod | Qty | Charge | Payment | Adjust. |
|---|---|---|---|---|---|---|---|---|
| Visit | Case # | Loc. | Patient Name | | | | | |
| **89075** | **MISC-Medical Testimony - Continued** | | | | 1 | 750.00 | (750.00) | |
| 08/17/05 | 39725 | CHM | Banigan, Trudy | | 1 | 750.00 | (750.00) | |
| 08/18/05 | 33583 | CHM | Kietz, Mary Ann | | 1 | 812.50 | (812.50) | |
| 08/18/05 | 40190 | CHM | Kietz, Mary Ann | | 1 | 750.00 | (750.00) | |
| 08/19/05 | 40064 | CHM | Norris, Emerita | | 1 | 750.00 | (750.00) | |
| 08/24/05 | 40319 | CHM | Gentry, Bobby | | 1 | 750.00 | (750.00) | |
| 09/01/05 | 40196 | CHM | Malek, Jason | | 1 | 750.00 | (750.00) | |
| 09/07/05 | 40245 | CHM | Watson, Alvinia | | 1 | 750.00 | (750.00) | |
| 09/08/05 | 40065 | CHM | Rigsby, Trisha C. | | 1 | 350.00 | (350.00) | |
| 09/08/05 | 40065 | CHM | Rigsby, Trisha C. | | 1 | 750.00 | (750.00) | |
| 09/14/05 | 40294 | CHM | Lyons, Tara | | 1 | 525.00 | (525.00) | |
| 09/14/05 | 40294 | CHM | Lyons, Tara | | 1 | 750.00 | (750.00) | |
| 09/19/05 | 40749 | DEC | Eyster, Jill | | 1 | 750.00 | (750.00) | |
| 09/20/05 | 39127 | DEC | Horva, Paul | | 1 | 750.00 | (750.00) | |
| 09/21/05 | 35789 | CHM | Williams, Tamera | | 1 | 1,250.00 | (750.00) | |
| 09/25/05 | 41266 | DEC | Flynn, Karen | | | 750.00 | (500.00) | |
| | | | | | 1 | 750.00 | (750.00) | |
| 09/27/05 | 41291 | DEC | Chestnut, Cleda | | 1 | 750.00 | (750.00) | |
| 09/29/05 | 41457 | CHM | Heaton, Denisee | | 1 | 750.00 | (750.00) | |
| 10/04/05 | 40056 | CHM | Givens, Jase | | 1 | 750.00 | (750.00) | |
| 10/04/05 | 41344 | DEC | Emerson, Drury L Sr | | 1 | 750.00 | (750.00) | |
| 10/06/05 | 41498 | CHM | Joyce, Kim | | 1 | 750.00 | (750.00) | |
| 10/14/05 | 39883 | DEC | OConner, Dannie | | 1 | 750.00 | (750.00) | |
| 10/17/05 | 41891 | CHM | McPherson, Laura | | 1 | 750.00 | (750.00) | |
| 10/19/05 | 42104 | CHM | Jacks, Kenneth | | 1 | 750.00 | (750.00) (20.00) | |
| 10/20/05 | 22014 | CHM | Rodmaker, Eric | | 1 | 750.00 | (750.00) | |
| 10/26/05 | 41840 | DEC | Esier, George | | 1 | 750.00 | (750.00) | |
| 10/26/05 | 42305 | CHM | Jones, Matthew | | 1 | 750.00 | (750.00) | |
| 10/27/05 | 37562 | CHM | Lancaster, James | | 1 | 4,200.00 | (4,200.00) | |
| 10/27/05 | 42358 | CHM | Lancaster, James | | 1 | 750.00 | (750.00) | |
| 10/28/05 | 41270 | CHM | Moore, Andrew | | 1 | 750.00 | (750.00) | |
| 10/31/05 | 42432 | DEC | Spencer, Denzil | | 1 | 750.00 | (750.00) | |
| 11/01/05 | 42479 | DEC | Tackett, Donna | | 1 | 750.00 | (750.00) | |
| 11/03/05 | 36594 | CHM | Cisneros, Elva | | 1 | 750.00 | (750.00) | |
| 11/07/05 | 42617 | DEC | Miller, Neil | | 1 | 500.00 | (500.00) | |
| 11/08/05 | 42587 | CHM | Long, Ricky | | 1 | 750.00 | (750.00) | |
| 11/09/05 | 39384 | CHM | Grafton, Donald | | 1 | 750.00 | (750.00) | |
| 11/10/05 | 42458 | CHM | Ferganson, Bonnie | | 1 | 750.00 | (750.00) | |
| 11/17/05 | 42103 | CHM | Sellars, Janice | | 1 | 750.00 | (750.00) | |
| 11/17/05 | 36187 | DEC | Velchek, Gene | | 1 | 350.00 | (350.00) | |
| 11/21/05 | 42103 | CHM | Sellars, Janice | | 1 | 750.00 | (750.00) | |
| 11/21/05 | 43024 | DEC | Weaver, Gerald | | 1 | 750.00 | (750.00) | |
| 11/22/05 | 40317 | DEC | Graves, John | | 1 | 350.00 | (22.00) (328.00) | |
| 11/28/05 | 38934 | CHM | Armstrong, David | | 1 | 750.00 | (750.00) | |
| 12/01/05 | | | | | 1 | 750.00 | (750.00) | |
| 12/02/05 | 42855 | CHM | Phillips, Willard | | 1 | 750.00 | (750.00) | |
| 12/05/05 | 43057 | DEC | Larrick, Kelly | | 1 | 750.00 | (750.00) | |
| 12/08/05 | 36441 | DEC | Powell, Thomas | | 1 | 750.00 | (750.00) | |
| 12/12/05 | 42401 | DEC | Seibert, Terry | | 1 | 750.00 | (750.00) | |
| 12/16/05 | 43713 | DEC | Cody, Joseph | | | 750.00 | | |
| 12/20/05 | 42274 | DEC | Greenley, Don | | 1 | 750.00 | (750.00) | |
| 12/20/05 | 42274 | DEC | Greenley, Don | | 1 | 700.00 | (700.00) | |
| 01/03/06 | 43991 | DEC | Dillon, Larry C. | | 1 | 1,300.00 | (1,300.00) | |
| 01/04/06 | 44018 | CHM | Hutson, Donnie Jr | | 1 | 1,750.00 | (750.00) (350.00) (350.00) | |

## SafeWorks Illinois

### CPT Usage Report - Case & Visit Information

**Procedure Code / Description**

| Visit | Case # | Loc. | Patient Name | | Mod | Qty | Charge | Payment | Adjust. |
|-------|--------|------|--------------|---|-----|-----|--------|---------|---------|
| **99075** | **MISC-Medical Testimony - Continued** | | | | | | | | |
| 01/05/06 | 44046 | DEC | Houk, Wanda | | | 1 | 750.00 | (750.00) | |
| 01/11/06 | 44184 | CHM | Armstrong, David | | | 1 | 500.00 V | | |
| 01/11/06 | 48286 | CHM | Armstrong, David | | | 1 | 500.00 | | (500.00) |
| 01/12/06 | 42780 | CHM | Harvey, Kim | | | 1 | 750.00 | (750.00) | |
| 01/17/06 | 39175 | DEC | Velchek, Gene | | | 1 | 750.00 | (750.00) | |
| 01/17/06 | 53657 | CHM | Lewis, Alfonso | | | 1 | 750.00 | (750.00) | |
| 01/17/06 | 58860 | CHM | Kibbler, Robin | | | 1 | 1,000.00 | (1,000.00) | |
| 01/19/06 | 44102 | CHM | Brown, Tandalaya | | | 1 | 750.00 | (750.00) | |
| 01/24/06 | 44084 | DEC | Graves, Erma | | | 1 | 750.00 | (750.00) | |
| 01/27/06 | 44537 | CHM | Landrum, Pamela | | | 1 | 750.00 | (750.00) | |
| 02/02/06 | 44834 | CHM | Dawson, Isaiah | | | 1 | 750.00 | (750.00) | |
| 02/09/06 | 38934 | CHM | Armstrong, David | | | 1 | 750.00 | (150.00) | (600.00) |
| 02/09/06 | 42297 | DEC | Resseger, Joseph | | | 1 | 750.00 | (750.00) | |
| 02/10/06 | 44184 | CHM | Armstrong, David | | | 1 | 1,350.00 | (500.00) | (150.00) |
| | | | | | | | | (200.00) | |
| | | | | | | | | (200.00) | |
| | | | | | | | | (200.00) | |
| | | | | | | | | (100.00) | |
| 02/10/06 | 45078 | DEC | Davis, Jovita Gayle | | | 1 | 750.00 | (750.00) | |
| 02/10/06 | 45256 | DEC | Taylor, Lee A. | | | 1 | 750.00 | (750.00) | |
| 02/13/05 | 44751 | DEC | Sanford, John | | | 1 | 750.00 | (750.00) | |
| 02/13/05 | 45036 | DEC | Hanson, Homer | | | 1 | 750.00 | (750.00) | |
| 02/16/06 | 42103 | CHM | Sellars, Janice | | | 1 | 1,925.00 | (1,925.00) | |
| 02/21/06 | 44047 | DEC | Peeler, Betty | | | 1 | 750.00 | (750.00) | |
| 02/27/06 | 20572 | LSC | Bailey, Rick | | | 1 | 1,270.75 | (1,270.75) | |
| 03/01/06 | 45685 | CHM | Hunter, Darrell | | | 1 | 1,450.00 | (750.00) | |
| | | | | | | | | (700.00) | |
| 03/08/06 | 45584 | DEC | Dozier, Dorinda | | | 1 | 750.00 | (750.00) | |
| 03/09/06 | 45810 | DEC | Hunter, Darrell | | | 1 | 750.00 V | (750.00) V | |
| 03/14/06 | 45574 | CHM | Glick, Barbara | | | 1 | 750.00 | (750.00) | |
| 03/17/06 | 46038 | DEC | Mortsteller, Mitchell L. | | | 1 | 750.00 | (750.00) | |
| 04/05/06 | 33585 | DEC | Cogdill, Dale | | | 1 | 750.00 | (750.00) | |
| 04/06/06 | 46536 | CHM | Reed, Robert | | | 1 | 750.00 | (528.62) | |
| | | | | | | | | (221.38) | |
| 04/06/06 | 47069 | DEC | Watkins, Donna | | | 1 | 500.00 | (500.00) | |
| 04/07/06 | 46768 | CHM | Watkins, Donna | | | 1 | 750.00 | (750.00) | |
| 04/07/06 | 46771 | CHM | Nunez, Jose | | | 1 | 750.00 | (750.00) | |
| 04/11/06 | 45718 | DEC | Hurst, Gretchen | | | 1 | 750.00 | (750.00) | |
| 04/12/06 | 44703 | CHM | Comp, Kenneth | | | 1 | 750.00 | (750.00) | |
| 04/13/06 | 46881 | DEC | Bellinger, Robert | | | 1 | 800.00 | (800.00) | |
| 04/13/06 | 46971 | CHM | Bartolino, Aaron | | | 1 | 750.00 | (750.00) | |
| 04/24/06 | 42274 | CHM | Greenley, Don | | | 1 | 6,300.00 | (6,300.00) | |
| 04/24/06 | 46037 | DEC | Jeffrey, James Douglas | | | 1 | 750.00 | (750.00) | |
| 04/27/06 | 42401 | DEC | Seibert, Terry | | | 1 | 1,750.00 | (1,750.00) | |
| 04/27/06 | 42401 | CHM | Seibert, Terry | | | 1 | 1,400.00 | (800.00) | (500.00) |
| 05/03/06 | 46768 | CHM | Watkins, Donna | | | 1 | 750.00 | (750.00) | |
| 05/15/06 | 32887 | DEC | Reynolds, Brenda | | | 1 | 750.00 | (750.00) | |
| 05/17/06 | 47975 | CHM | Tisler, Dale | | | 1 | 500.00 | (500.00) | |
| 05/17/06 | 47975 | CHM | Tisler, Dale | | | 1 | 750.00 | (750.00) | |
| 05/19/06 | 37435 | CHM | Puckett, Lynda | | | 1 | 1,100.00 | (750.00) | |
| 05/19/06 | 47236 | DEC | Conner, Erma | | | 1 | 1,100.00 | (350.00) | |
| | | | | | | | | (150.00) | |
| | | | | | | | | (950.00) | |
| 05/23/06 | 46037 | DEC | Jeffrey, James Douglas | | | 1 | 1,450.00 | (1,450.00) | |
| 05/24/06 | 48284 | CHM | Highley, Ernest | | | 3 | 1,050.00 | (1,050.00) | |
| 05/24/06 | 48269 | DEC | Wolfe, Olin David | | | 1 | 750.00 | (750.00) | |
| 05/25/06 | 45267 | DEC | Richey, Tracie | | | | | | |

06/30/2008   16:08    2173284311                    TEPPER MANN & INGERS                    PAGE   02/19
                                                FAX NO. 217+443+4545          P. 02
JUN-30-08 MON 11:18 AM   SPIROS   WALL

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS,
EASTERN DIVISION

DAVID HOFFMAN and TAMMY HOFFMAN,          )
                                          )
                  Plaintiffs,             )
                                          )      Case No. 06-L-11510
          vs.                             )
                                          )
GOTCHER & BELOTE and JEFF BELOTE,         )
                                          )
                  Defendants.             )

## AFFIDAVIT

I, MARY SCOTT, being duly sworn and under Oath, do hereby swear to the

truth of the following:

1. I am the current office manager for Dr. David Fletcher at Safeworks, Illinois, 1806
   North Market Street, Champaign, Illinois.

2. I have personal knowledge of all the facts set forth herein and am competent to testify
   to the same if called upon to do so.

3. Attached hereto as Exhibit A is a list of all cases in which, during the previous four
   years, Dr. Fletcher has given expert testimony as a live witness at trial.

4. Attached hereto as Exhibit B is a list of all cases in which, during the previous four
   years, Dr. Fletcher gave any deposition testimony.

5. Dr. Fletcher's office has no way of determining whether or not the depositions he has
   given were used at trial.

FURTHER AFFIANT SAYETH NOT.

                                           _____
                                                MARY SCOTT

Subscribed and Sworn to before me
this 30 day of June, 2008.

_____
      Notary Public

*OFFICIAL SEAL*
Theresa A. Reeder
Notary Public, State of Illinois
My Commission Expires September 23 2008



EXHIBIT
D